☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 1, 2018**      X **/s/ Dan Boverman**
                                            Signature of individual signing on behalf of debtor

                                            **Dan Boverman**
                                            Printed name

                                            **CRO**
                                            Position or relationship to debtor

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

Fill in this information to identify the case:

Debtor name      **Sunshine Dairy Foods Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known)    **18-31644-pcm11**

☐ Check if this is an
  amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*..........................................................................................    $ _____0.00_

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*.....................................................................................    $ _____14,798,821.91_

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*.......................................................................................    $ _____14,798,821.91_

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................    $ _____9,190,838.21_

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $ _____675,867.31_

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................    +$ _____4,841,676.89_

4.   Total liabilities ....................................................................................................
    Lines 2 + 3a + 3b                                                                     $ _____14,708,382.41_

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:          Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.     **Cash on hand** | **$200.00** |

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Keybank** | **Control Acct** | **1574** | $499,774.00 |
| 3.2. | **Keybank** | **Health Insurance Acct** | **4130** | $0.00 |
| 3.3. | **Keybank** | **Money Market** | **1389** | $0.01 |
| 3.4. | **First Business Bank** | **Collateral Acct** | **1100** | $0.00 |
| 3.5. | **First Business Bank** | **Health Insurance Acct** | **9200** | $0.00 |
| 3.6. | **First Business Bank** | **Operating Acct** | **4100** | $60,510.00 |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

|  | US Bank (funds in transit this day from Access to US Bank | Lockbox | 2067 | $43,289.73 |
|---|---|---|---|---|
| 3.7. | | | | |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$603,773.74**

## Part 2:   Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   7.1.  **Security Deposits   - PGE and NW Natural Gas**                    **$48,288.00**

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.

   **$48,288.00**

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐ No.  Go to Part 4.
    ☑ Yes Fill in the information below.

11. **Accounts receivable**

    | 11b. Over 90 days old: | 3,807,198.00 | - | 6,000.00 | =.... | $3,801,198.00 |
    |---|---|---|---|---|---|
    | | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**

    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

    **$3,801,198.00**

## Part 4:   Investments

13. **Does the debtor own any investments?**

    ☐ No.  Go to Part 5.
    ☑ Yes Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14. **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |

Case 18-31644-pcm11   Doc 152   Filed 06/01/18

| | Name of entity: | % of ownership | | |
|---|---|---|---|---|
| 15.1. | **14.29% investment of common stock of QCS Insurance Company (valued as of 12/31/17)** | **14.29%** % | **Cost method** | **$4,000.00** |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**

| | **$4,000.00** |
|---|---|

Add lines 14 through 16. Copy the total to line 83.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials**<br>**Inventory - Raw Materials**<br>**See Exhibit A for details** | **April 2018** | **Unknown** | **Recent cost** | **$869,359.63** |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale**<br>**Inventory - Finished Goods**<br>**See Exhibit A for details** | **April 2018** | **Unknown** | **Recent cost** | **$571,622.05** |
| 22. **Other inventory or supplies**<br>**Inventory - Supplies**<br>**See Exhibit A for details** | **April 2018** | **Unknown** | **Recent cost** | **$586,039.52** |

23. **Total of Part 5.**

| | **$2,027,021.20** |
|---|---|

Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value    **0**   Valuation method      Current Value    **0**

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 39. | Office furniture **Office Furniture** **See Exhibit B for details** | $2,615.94 | Cost | $34,172.72 |
| 40. | Office fixtures **Office Furniture** **See Exhibit B for details** | $2,223.10 | Cost | $31,476.72 |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Computers, Electronics, Communications, Software** **See Exhibit B for details** | $134,090.00 | Cost | $388,283.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| $453,932.44 |
| --- |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| | | | | |
|---|---|---|---|---|
| 47.1. | **Rolling Stock - Registered Vehicles of All Types including over the road trailers**<br>**See Exhibit C for details**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)**<br>**VEHICLES WERE NOT LISTED ON CURRENT DEPRECIATION SCHEDULE** | **Unknown** | **Liquidation** | **$430,750.00** |
| 47.2. | **2017 Toyota Camry**<br>**VIN#4T1BF1FK5HU286064** | **$13,812.32** | **Proof of Claim** | **$17,375.00** |
| 47.3. | **2013 Ford Fusion VIN 3FA6P0D9XDR279600**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | **$0.00** | **Liquidation** | **$14,000.00** |
| 47.4. | **Vehicles and Trailers**<br>**See Exhibit C for details**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | **$36,229.97** | **Liquidation** | **$129,250.00** |
| 47.5. | **Leased Vehicles and Trailers**<br>**See Exhibit D for details**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | **$0.00** | **Liquidation** | **$71,000.00** |

| | | | | |
|---|---|---|---|---|
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Leased Production Machinery**<br>**See Exhibit F for Details** | **$0.00** | **Cost** | **$4,942,700.00** |
| | **ERP System (Leased from Harvest Food Solutions, LLC**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | **$26,530.85** | **Liquidation** | **$50,000.00** |
| | **Leased Leasehold Improvements**<br>**See Exhibit F for Details** | **$13,986.37** | **Cost** | **$25,504.77** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| | | | |
|---|---|---|---|
| **Machinery - Including Material Handling and Storage Equipment, Mobile Equipment, Production Machinery, Support Equipment and Laboratory & Test Equipment**<br>**See Exhibit G for details**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | **$1,602,473.94** | Liquidation | **$2,093,000.00** |
| **Leasehold Improvements**<br>**See Exhibit H for details** | **$66,078.63** | Cost | **$87,028.76** |

| | | |
|---|---|---|
| 51. | **Total of Part 8.**<br>Add lines 47 through 50. Copy the total to line 87. | **$7,860,608.53** |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
☒ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☒ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Sunshine DC - Storage Building 16117 SW 98th Ave, Bldg B Clackamas OR 97015** | **Storage building - Currently being vacated** | **Unknown** | | **Unknown** |
| 55.2. **Lease of 4 parcels of real estate including West Plant, 801 NE 21st Ave, Portland; 915 NE 21st Ave, Portland; 959 NE 21st Ave, Portland and 8440 NE Halsey St, Portland** | **Commercial Lease (KHI)** | **$0.00** | | **$0.00** |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
    Copy the total to line 88.

    | $0.00 |
    |---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No. Go to Part 11.
    ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.   **Patents, copyrights, trademarks, and trade secrets** <br> **Production Formulations** | $0.00 | | Unknown |
|      **Sunshine Dairy Trademark** | $0.00 | | Unknown |
| 61.   **Internet domain names and websites** | | | |
| 62.   **Licenses, franchises, and royalties** | | | |
| 63.   **Customer lists, mailing lists, or other compilations** <br> **Customer List, product lists, routing lists** | $0.00 | | Unknown |
| 64.   **Other intangibles, or intellectual property** | | | |
| 65.   **Goodwill** | | | |

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.

    | $0.00 |
    |---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

    ■ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ■ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|                                                                                                                                                             | Current value of<br>debtor's interest |
| ----------------------------------------------------------------------------------------------------------------------------------------------------------- | :-----------------------------------: |
| 71.  **Notes receivable**<br>Description (include name of obligor)                                                                                          |                                       |
| 72.  **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local)                                             |                                       |
| 73.  **Interests in insurance policies or annuities**                                                                                                       |                                       |
| 74.  **Causes of action against third parties (whether or not a lawsuit<br>has been filed)**                                                                |                                       |
| 75.  **Other contingent and unliquidated claims or causes of action of<br>every nature, including counterclaims of the debtor and rights to<br>set off claims** |                                       |

|                                       |                                   |               |
| ------------------------------------- | --------------------------------- | ------------: |
| **Stumptown, Pacific Foods, Medosweet** |                                   |   **Unknown** |
| Nature of claim                       | **Vendor/Customer Offset claims** |               |
| Amount requested                      | **$0.00**                         |               |

|                                                                                                                                                       |               |
| ----------------------------------------------------------------------------------------------------------------------------------------------------- | ------------: |
| **Potential breach of contract, negligence and intential<br>tort claims against:**                                                                    |               |
| **1) company accountants**<br>**2) former officers of Sunshine Dairy Foods**<br>**Management, LLC and**<br>**3) independent contactors**              |   **Unknown** |

|                  |                   |
| ---------------- | ----------------- |
| Nature of claim  | **Tort, Contract** |
| Amount requested | **$0.00**          |

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets,
     country club membership

78.  **Total of Part 11.**

|                                               |               |
| --------------------------------------------- | ------------: |
| Add lines 71 through 77. Copy the total to line 90. |   **$0.00** |

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $603,773.74 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $48,288.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $3,801,198.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $4,000.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,027,021.20 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $453,932.44 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $7,860,608.53 | |
| 88. **Real property.** *Copy line 56, Part 9*................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $14,798,821.91 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $14,798,821.91 |

| Item ID # | Description  of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| | | | |
| **19.  Inventory.  Raw Materials** | | | |
| 1 | Shep. Bros. Tower Bac 2 5 Gal | West | $ 582.40 |
| 2 | Shep. Bros. Safe Corr 3 Gal | West | $ 405.34 |
| 3 | Shep. Bros. Cycle Bio-Solve G15, 470# Drum | West | $ 269.82 |
| 4 | Ecolab AC-103 - 50 GAL | East | $ 565.81 |
| 5 | Ecolab AC-103 - 50 GAL | West | $ 1,907.98 |
| 6 | Ecolab Enforce LP 55 GAL | East | $ 656.75 |
| 7 | Ecolab Enforce LP 55 GAL | West | $ 1,348.69 |
| 8 | Ecolab HC-1 5 LBS | West | $ 171.95 |
| 9 | Ecolab Ster-Bar Quat 55 GAL | East | $ 531.75 |
| 10 | Ecolab Ster-Bar Quat 55 GAL | West | $ 1,851.64 |
| 11 | Ecolab Synergex 50 GAL | East | $ 7,257.26 |
| 12 | Ecolab Synergex 50 GAL | West | $ 9,503.55 |
| 13 | Ecolab Sani-Glide 55 GAL | West | $ 3,132.50 |
| 14 | Ecolab XY-12 - 55 GAL | East | $ 292.73 |
| 15 | Ecolab XY-12 - 55 GAL | West | $ 315.69 |
| 16 | Ecolab ASC-55-5 Red 55 GAL | East | $ 172.04 |
| 17 | Ecolab ASC-55-5 Red 55 GAL | West | $ 1,720.44 |
| 18 | Ecolab Boost 3200 - 55 GAL | West | $ 1,144.29 |
| 19 | Ecolab Boost 3201 - 55 GAL | West | $ 1,232.31 |
| 20 | Ecolab Boost ft - 1 LBS | West | $ 424.41 |
| 21 | Ecolab Exelerate CIP Plus | East | $ 6,366.16 |
| 22 | Ecolab Exelerate CIP Plus | West | $ 5,242.72 |
| 23 | Ecolab SC-205 - 55 GAL | West | $ 528.33 |
| 24 | Ecolab Foam-Nox 4 GAL | West | $ 118.57 |
| 25 | Ecolab AC-103 | East | $ 1,235.07 |
| 26 | Ecolab Ster-Bac Quat 55 Gal | West | $ 2,569.15 |
| 27 | Nalco Ecolab Liquid Caustic 55 Gal | West | $ 5,228.59 |
| 28 | Nalco Ecolab Trasar 3DT230.12 55 LB | West | $ 378.12 |
| 29 | Nalco Ecolab Sulfuric Acid 93% - 55 Gal | East | $ 1,374.44 |
| 30 | Ecolab 2171 General Cleaner 5lbs | West | $ 1,317.17 |
| 31 | Nalco Ecolab Ultion 8185 - 2745 Tote | West | $ 164.32 |
| 32 | Nalco Ecolab 1404 - 55 Gal | West | $ 2,162.45 |
| 33 | Ecolab 2171 General Cleaner 50lbs | West | $ 181.94 |
| 736 | Organic Low Heat NFDM Powder 50 LB | West | $ 1,353.65 |
| 737 | Grade A Org Valley Org NF Dry Milk Powder 50 LB | East | $ 9,568.00 |
| 738 | Grade A Org Valley Org NF Dry Milk Powder 50 LB | DC | $ 28,080.00 |
| 739 | Premeate Milk Powder | DC | $ 1,299.44 |
| 740 | Tillamook Kosher Whey Powder 55 LB | West | $ 241.18 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 741 | | Tate & Lyle 903000 Nat Eggnog Base 46 LB | West | $ 705.46 |
| 742 | | Crest Foods 42-2353 Sour Cream Base 50 LB | West | $ 3,660.00 |
| 743 | | Benjamin Forbes SS12 Choc Milk Powder 30 LB | West | $ 3,629.20 |
| 744 | | Benjamin Forbes Choc Milk Powder 40 LB | West | $ 4,238.79 |
| 745 | | Sensory Effects Vita Rite D 4 OS Gal | West | $ 1,577.03 |
| 746 | | DSM Vitimin Pre Mix Gerber LB | East | $ 12,240.00 |
| 747 | | Crest 42-1370 Sour Cream Solids LB | West | $ 1,571.60 |
| 748 | | Crest Foods 34-036-SUN Buttermilk Stab 50 LB | West | $ 824.91 |
| 749 | | Univar Cargill Evaporated Fine Blending Salt 50 LB | West | $ 5.45 |
| 750 | | Danisco SSD 5675 Yogurt Stab Sys LB | East | $ 636.01 |
| 751 | | Tic Gum Locust Bean Gum Stab 50 LB | West | $ 3,038.44 |
| 752 | | PB Leiner 250 Beefskin Kosher Gelatin 50 LB Bag | West | $ 460.90 |
| 753 | | Brenntag Potass Sorb FCC GPD Kosh Gran-Reipu 50 LB | East | $ 292.79 |
| 754 | | Brenntag Potass Sorb FCC GPD Kosh Gran-Reipu 50 LB | West | $ 2,810.81 |
| 755 | | Gerber Nat Strwbry Rasp Flavor | East | $ 5,231.38 |
| 756 | | Kerry Nat Strwbry Banana Flavor WONF Gerber 40 LB | East | $ 5,072.12 |
| 757 | | Everfresh Country Orange Cream Yogurt Prep LB | East | $ 508.61 |
| 758 | | Everfresh WF Mixed Berry Yogurt Prep 2600 LB | East | $ 1,194.35 |
| 759 | | Jogue Blueberry Topnote Gal | West | $ 129.83 |
| 760 | | Jogue Rasp Topnote Gal | West | $ 103.04 |
| 761 | | Jogue Strwbry Topnote Gal | West | $ 171.72 |
| 762 | | ADM Liquid Sugar LB | West | $ 574.07 |
| 763 | | AmCane Org Sugar NJ 50 LB | East | $ 9,912.32 |
| 764 | | Tetrasdm Pyroph FG Pwdr 21D Innophos 50LB | West | $ 476.10 |
| 765 | | Danisco B901 DPL Buttermilk Sour Cream Culture | West | $ 1,356.96 |
| 766 | | Vivolac ABY 464 Yogurt Culture | East | $ 722.06 |
| 767 | | Vivolac ABY 464 Yogurt Culture | West | $ 115.53 |
| 768 | | Vivolac ABY 464 Yogurt Culture | West | $ 455.70 |
| 769 | | Danisco Yo-Mix ABY-2C LYO 1125 DCU | East | $ 3,169.49 |
| 770 | | Danisco Yo-Mix ABY-2C LYO 1125 DCU | West | $ 362.23 |
| 771 | | Vivolac Vivopel FAS 727 Buttermilk S Cream Culture | West | $ 884.80 |
| 772 | | Danisco Crown Stablizer Sys 50 LB | West | $ 952.34 |
| 773 | | Danisco Grindsted SSD5675 Stab Sys 50 LB | West | $ 315.62 |
| 774 | | Danisco Elevations 100 Stab & Emuls Sys 50 LB | West | $ 611.80 |
| 775 | | Firmenich Nat Peach WONF Gal | East | $ 6,155.14 |
| 776 | | Firmenich Nat Mixed Berry WONF Gal | East | $ 5,134.92 |
| 777 | | Firmenich Nat Strwbry WONF Gal | East | $ 3,628.11 |
| 778 | | GNT Exberry Shade Bordeaux 55 LB | East | $ 4,971.01 |
| 779 | | GNT Exberry Shade Flamingo Red Clear 55 LB | East | $ 8,298.76 |
| 780 | | Danisco Grindsted GSD 1795 Stab & Emuls Sys 50 LB | DC | $ 211,431.36 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 781 | | Danisco Grindsted GSD 1795 Stab & Emuls Sys 50 LB | East | $ 6,987.87 |
| 782 | | Color Maker Nat Orange Color 34 LB | East | $ 6,277.49 |
| 783 | | Tree Top Peach Puree YC SS PUR BF BNB Gerber 40 LB | East | $ 4,410.00 |
| 784 | | Tree Top Rasp Pure SS SDLS PUR BF BNB Gerber 40 LB | East | $ 12,800.00 |
| 785 | | SVZ Org Aseptic Seedlss Strwbry Puree Gerber 44 LB | East | $ 2,374.14 |
| 786 | | Danisco Kontrol Stab & Emuls Sys 10551102 50 LB | West | $ 1,039.03 |
| 787 | | Danisco Holdbac YM-B FRO Culture 500 DCU | East | $ 553.51 |
| 788 | | Danisco Holdbac YM-B LYO Culture 100 DCU | East | $ 25.72 |
| 789 | | Danisco Cho ozit 1001-B Buttermilk S Cream Culture | West | $ 1,346.80 |
| 790 | | Tree Top Black Pure SS SDLS PUR ASPTC BF BNB 40 LB | East | $ 9,204.00 |
| 791 | | Puratos Starch Novation 9360 Gerber 55 LB | East | $ 1,227.60 |
| 792 | | GNT Exberry Shade Summer Red 55 LB | East | $ 4,831.82 |
| 793 | | Danisco Rennet Marzyme Liter | West | $ 81.03 |
| 794 | | Danisco 501 Stab & Emuls Sys 50 LB | West | $ 287.58 |
| 795 | | Danisco Dimodan HS 75 BK-A Dist Monoglyceride 45LB | West | $ 1,439.11 |
| 796 | | Tate & Lyle 317 Ice Cream Stab 50 LB | West | $ 1,791.19 |
| 797 | | Tate & Lyle 427Q Org Multi Purpose Stablizer 50 LB | West | $ 18,552.72 |
| 798 | | Danisco Invisible Stab Sys 50 LB | West | $ 1,629.08 |
| 799 | | Danisco Microguard 100 Cultured Skim Milk 50 LB | East | $ 202.40 |
| 800 | | Danisco Microguard 100 Cultured Skim Milk 50 LB | West | $ 789.36 |
| 801 | | Mission Flavors Naturtal Cream Type Flavor LB | West | $ 2,763.20 |
| 802 | | Edgar A Weber Pure Van Extract 2X Gal | West | $ 3,703.09 |
| 803 | | Citromax Flavors Choc Ganache Flavor LB | West | $ 4,602.56 |
| 804 | | Citromax Flavors Cinnamon Bun Flavor LB | West | $ 1,008.75 |
| 805 | | Bell Flavors Butterscotch Flavor LB | West | $ 1,292.28 |
| 806 | | Barry Callebaut Grand Caraque Unsweet Choc 27 LB | DC | $ 3,002.19 |
| 807 | | Barry Cal. 22/24 DP Ryl Dutch Cocoa Alkali 50 LB | DC | $ 4,249.05 |
| 808 | | Barry Callebaut Semi-Sweet Choc 44 LB | DC | $ 10,262.42 |
| 809 | | Danisco Prem Ice Cream Stab Sys 50 LB | West | $ 1,107.33 |
| 810 | | ITI Tropicals Coconut Cream Stumptown 44 LB | West | $ 25,887.99 |
| 811 | | Zucarmex Zulka Evaporated Cane Juice 50 LB | East | $ 1,231.70 |
| 812 | | Zucarmex Zulka Evaporated Cane Juice 50 LB | West | $ 5,327.10 |
| 813 | | Zucarmex Zulka Evaporated Cane Juice 50 LB | DC | $ 19,178.10 |
| 814 | | Everfresh SS Blackberry Yogurt Prep 50 LB | East | $ 202.50 |
| 815 | | Mercantum Gerber Banana Puree Aseptic 52 LB | East | $ 1,243.62 |
| 816 | | GNT Mango Yellow Color 55 LB | East | $ 5,400.60 |
| 817 | | PB Leiner Pig SK 250 Gel 50 LB | East | $ 5,019.25 |
| 818 | | Everfresh SS LF Prem Wild Blue Frt Yog Prep 50 LB | East | $ 626.24 |
| 819 | | Mane SS Banana Van WONF 40 LB | East | $ 8,756.30 |
| 820 | | Everfresh SS LF Mixed Berry Frt Yogurt Prep 50 LB | East | $ 664.30 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 821 | Everfresh SS Prem Peach Fruit Yogurt Prep 50 LB | East | $ 312.50 |
| 822 | Everfresh SS LF Rasp Fruit Yogurt Prep 50 LB | East | $ 738.00 |
| 823 | Everfresh SS LF Prem Strwbry Frt Yogurt Prep 50 LB | East | $ 189.86 |
| 824 | Everfresh SS Prem Van Yogurt Prep 50 LB | East | $ 483.37 |
| 825 | Everfresh WF Van Yogurt Prep 2700 LB | East | $ 1,390.50 |
| 826 | Everfresh WF Van Yogurt Prep 2700 LB | West | $ 824.00 |
| 827 | Everfresh WF Strwbry Kiwi Fruit Prep 2600 LB | East | $ 1,170.00 |
| 828 | Everfresh WF Rasp Fruit Prep 2600 LB | West | $ 44.29 |
| 829 | Everfresh WF Pina Colada Fruit Prep 2700 LB | East | $ 579.86 |
| 830 | Everfresh WF Strwbry Yogurt Prep 2600 LB | West | $ 333.00 |
| 831 | Everfresh WF Peach Yogurt Fruit 2600 LB | East | $ 1,827.74 |
| 832 | Everfresh WF Peach Yogurt Fruit 26 LB | West | $ 187.46 |
| 833 | Everfresh WF Peach Mango Fruit Prep 2600 LB | East | $ 1,731.97 |
| 834 | Everfresh WF Lemon Fruit Prep 2700 LB | East | $ 493.63 |
| 835 | Everfresh WF Boysenberry Fruit Prep 2700 LB | East | $ 386.56 |
| 836 | Everfresh WF Boysenberry Fruit Prep 27 LB | West | $ 214.76 |
| 837 | Everfresh WF Strwbry Banana Fruit Prep 2600 LB | East | $ 1,781.05 |
| 838 | Everfresh WF Black Cherry Fruit Prep 2700 LB | East | $ 1,615.22 |
| 839 | Everfresh WF Blueberry Fruit Prep 2600 LB | East | $ 2,066.88 |
| 840 | Everfresh WF Key Lime Fruit Prep 1800 LB | East | $ 303.53 |
| 841 | Stumptown Cold Brew Spice Extract LB | West | $ - |
| 842 | Stumptown Cold Brew Concentrate LB | West | $ - |
| 843 | Stumptown Coffee Beans LB | West | $ - |
| 844 | Vivolac Viv ozymen Enzyme BG 8000 Bottle | West | $ 800.83 |
| 845 | Vivolac Vivopel SSF2 Culture Pouch | West | $ 5.05 |
| 846 | Ginger Juice 40 LB/tub | West | $ 1,429.32 |
| 847 | Domino Foods Extra Fine GranSugar GMO Free 50 LB | DC | $ 31,052.07 |
| 848 | Domino Foods Extra Fine GranSugar GMO Free 50 LB | East | $ 1,119.32 |
| 849 | Domino Foods Extra Fine GranSugar GMO Free 50 LB | West | $ 1,435.03 |
| 850 | Darigen 9001 RTC 50lb | West | $ 7,266.56 |
| 851 | MPC 85% | West | $ 44.16 |
| 852 | Danisco Microguard 430 50 LB | West | $ 1,526.62 |
| 853 | High Desert High Heat NFDM - 55lbs | West | $ 1,948.23 |
| 854 | High Desert High Heat NFDM - 55lbs | DC | $ 41,438.18 |
| 855 | Tic Gum Acacia, Gellan Gum Stab 50 LB | West | $ 16,931.73 |
| 856 | Sensory Effects Vita Rite A&D W 80/16 Gal Non GMO | West | $ 2.04 |
| 857 | Benjamin Forbes Cocoa Powder 50 LB | West | $ 4,012.80 |
| 858 | Maverick Liquick CO2 | East | $ 596.00 |
| 859 | Tic Gum Pectin 14 5 lbs | East | $ 578.03 |
| 860 | CA Customs Org Vanilla 50 lbs | East | $ 1,680.00 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 861 | | Idaho Milk MPC 80 - 50lbs | East | $ 1,765.19 |
| 862 | | Sensient Blueberry Fruit Prep 50 lb Pail | East | $ 7,894.58 |
| 863 | | Tic Gum Locust Bean Gum POR/A2 Powder 50lb | East | $ 5,960.74 |
| 864 | | Pacific Coast Americas Liever-Fermentation E 44lbs | East | $ 876.60 |
| 865 | | Oilseeds Non-Org High Oleic Sunflower Oil | East | $ 4,646.98 |
| 866 | | Givauda Natural Bitter Masker Flavor 50lbs | East | $ 4,176.47 |
| 867 | | Givaudan Natural Pea Taste Modifier Flavor 50 lbs | East | $ 5,617.82 |
| 868 | | Givaudan Natural Milk Flavor 50lbs | East | $ 2,162.62 |
| 869 | | Givaudan Natural Masking Astrigent Flavor 50lbs | East | $ 6,871.97 |
| 870 | | Dairy Connection Yo-Mix TM Vegetal | East | $ 4,410.76 |
| 871 | | Gilco Organic Evaporated Cane Juice 50lbs | East | $ 10,008.69 |
| 872 | | ICL Dipotassium Phosphate 50lbs | East | $ 3,700.08 |
| 873 | | Zentis Vanilla with Flavor Yog Prep | East | $ 15,090.36 |
| 874 | | Zentis Strawberry with flavor Yog Prep | East | $ 13,193.35 |
| 875 | | Zentis Maple With Flavor Yog Prep | East | $ 2,253.22 |
| 876 | | Everfresh Organic Strawberry YP 50 lbs | East | $ 920.00 |
| 877 | | Bulk Milk | West | $ 61,363.63 |
| | | | Total | $ 869,359.63 |
| | | | | |
| **21. Inventory. Finished Goods** | | | | |
| 34 | | SS Whole Milk Dispenser 5 Gal | West | $ 91.62 |
| 35 | | SS 2% RF Milk Dispenser 5 Gal | Route 02 | $ 11.81 |
| 36 | | SS 2% RF Milk Dispenser 5 Gal | Route 09 | $ 11.81 |
| 37 | | SS 2% RF Milk Dispenser 5 Gal | West | $ 94.49 |
| 38 | | SS 1% LF Milk Dispenser 5 Gal | West | $ 235.03 |
| 39 | | SS 2% RF Choc Milk Dispenser 5 Gal | Route 09 | $ 26.50 |
| 40 | | SS 2% RF Choc Milk Dispenser 5 Gal | West | $ 105.98 |
| 41 | | SS FF Milk Dispenser 5 Gal | Route 09 | $ 9.69 |
| 42 | | SS FF Milk Dispenser 5 Gal | Route 14 | $ 9.69 |
| 43 | | SS FF Milk Dispenser 5 Gal | West | $ 19.38 |
| 44 | | Grade A SS 40% Org Whipping Cream 5 Gal | West | $ 1,644.87 |
| 45 | | SS Whole Milk Gal | Route 55 | $ 42.67 |
| 46 | | SS Whole Milk Gal | Route 57 | $ 40.16 |
| 47 | | SS Whole Milk Gal | Route 01 | $ 98.08 |
| 48 | | SS Whole Milk Gal | Route 02 | $ 15.49 |
| 49 | | SS Whole Milk Gal | Route 09 | $ 92.92 |
| 50 | | SS Whole Milk Gal | Route 09 | $ 64.53 |
| 51 | | SS Whole Milk Gal | Route 14 | $ 56.78 |
| 52 | | SS Whole Milk Gal | Route 16 | $ 15.49 |
| 53 | | SS Whole Milk Gal | Route 18 | $ 61.94 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 54 | SS Whole Milk Gal | Route 33 | $ 5.16 |
| 55 | SS Whole Milk Gal | West | $ 2,694.56 |
| 56 | SS 2% RF Milk Gal | Route 57 | $ 81.43 |
| 57 | SS 2% RF Milk Gal | Route 01 | $ 13.95 |
| 58 | SS 2% RF Milk Gal | Route 02 | $ 23.25 |
| 59 | SS 2% RF Milk Gal | Route 09 | $ 46.50 |
| 60 | SS 2% RF Milk Gal | Route 14 | $ 32.55 |
| 61 | SS 2% RF Milk Gal | Route 16 | $ 13.95 |
| 62 | SS 2% RF Milk Gal | Route 18 | $ 13.95 |
| 63 | SS 2% RF Milk Gal | Route 33 | $ 125.55 |
| 64 | SS 2% RF Milk Gal | West | $ 1,311.30 |
| 65 | SS FF Milk Gal | Route 55 | $ 22.24 |
| 66 | SS FF Milk Gal | Route 57 | $ 29.65 |
| 67 | SS FF Milk Gal | Route 01 | $ 13.31 |
| 68 | SS FF Milk Gal | Route 02 | $ 13.31 |
| 69 | SS FF Milk Gal | Route 09 | $ 11.41 |
| 70 | SS FF Milk Gal | Route 09 | $ 47.53 |
| 71 | SS FF Milk Gal | Route 14 | $ 1.90 |
| 72 | SS FF Milk Gal | Route 18 | $ 28.52 |
| 73 | SS FF Milk Gal | Route 33 | $ 36.12 |
| 74 | SS FF Milk Gal | West | $ 581.71 |
| 75 | SS 1% LF Milk Gal | Route 55 | $ 12.26 |
| 76 | SS 1% LF Milk Gal | Route 57 | $ 38.84 |
| 77 | SS 1% LF Milk Gal | West | $ 37.78 |
| 78 | SS 4% Heavy Whipping Cream Gal | Route 01 | $ 214.19 |
| 79 | SS 4% Heavy Whipping Cream Gal | Route 02 | $ 33.82 |
| 80 | SS 4% Heavy Whipping Cream Gal | Route 09 | $ 56.37 |
| 81 | SS 4% Heavy Whipping Cream Gal | Route 09 | $ 157.82 |
| 82 | SS 4% Heavy Whipping Cream Gal | Route 14 | $ 135.28 |
| 83 | SS 4% Heavy Whipping Cream Gal | Route 16 | $ 33.82 |
| 84 | SS 4% Heavy Whipping Cream Gal | Route 18 | $ 56.37 |
| 85 | SS 4% Heavy Whipping Cream Gal | Route 33 | $ 248.01 |
| 86 | SS 4% Heavy Whipping Cream Gal | Route 55 | $ 135.90 |
| 87 | SS 4% Heavy Whipping Cream Gal | Route 57 | $ 90.60 |
| 88 | SS Whole Milk Hgal | Route 55 | $ 7.52 |
| 89 | SS Whole Milk Hgal | Route 57 | $ 22.55 |
| 90 | SS Whole Milk Hgal | Route 02 | $ 30.82 |
| 91 | SS Whole Milk Hgal | Route 09 | $ 2.57 |
| 92 | SS Whole Milk Hgal | West | $ 200.30 |
| 93 | SS 2% RF Milk Hgal | Route 02 | $ 13.87 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 94 | SS 2% RF Milk Hgal | Route 09 | $ 4.62 |
| 95 | SS 2% RF Milk Hgal | Route 14 | $ 41.62 |
| 96 | SS 2% RF Milk Hgal | West | $ 388.42 |
| 97 | SS 4% Heavy Whipping Cream Hgal | Route 01 | $ 73.19 |
| 98 | SS 4% Heavy Whipping Cream Hgal | Route 02 | $ 16.89 |
| 99 | SS 4% Heavy Whipping Cream Hgal | Route 09 | $ 50.67 |
| 100 | SS 4% Heavy Whipping Cream Hgal | Route 16 | $ 78.82 |
| 101 | SS 4% Heavy Whipping Cream Hgal | Route 18 | $ 123.86 |
| 102 | SS 4% Heavy Whipping Cream Hgal | Route 33 | $ 33.78 |
| 103 | SS 40% Heavy Whipping Cream Hgal | West | $ 810.72 |
| 104 | SS 4% Heavy Whipping Cream Hgal | Route 55 | $ 45.28 |
| 105 | SS 4% Heavy Whipping Cream Hgal | Route 57 | $ 28.30 |
| 106 | SS FF Milk Hgal | Route 57 | $ 2.78 |
| 107 | SS FF Milk Hgal | Route 02 | $ 3.78 |
| 108 | SS FF Milk Hgal | Route 09 | $ 7.55 |
| 109 | SS FF Milk Hgal | Route 14 | $ 50.98 |
| 110 | SS FF Milk Hgal | West | $ 124.61 |
| 111 | SS Half & Half Hgal | Route 01 | $ 19.09 |
| 112 | SS Half & Half Hgal | Route 02 | $ 19.09 |
| 113 | SS Half & Half Hgal | Route 09 | $ 10.61 |
| 114 | SS Half & Half Hgal | Route 09 | $ 16.97 |
| 115 | SS Half & Half Hgal | Route 16 | $ 8.48 |
| 116 | SS Half & Half Hgal | Route 18 | $ 57.27 |
| 117 | SS Half & Half Hgal | West | $ 1,094.44 |
| 118 | SS Half & Half Hgal | Route 57 | $ 57.62 |
| 119 | SS 1% LF Milk Hgal | Route 57 | $ 3.06 |
| 120 | SS 1% LF Milk Hgal | Route 14 | $ 8.34 |
| 121 | SS 1% LF Milk Hgal | West | $ 87.61 |
| 122 | SS Buttermilk Hgal | Route 55 | $ 50.47 |
| 123 | SS Buttermilk Hgal | Route 57 | $ 10.30 |
| 124 | SS Buttermilk Hgal | Route 01 | $ 28.43 |
| 125 | SS Buttermilk Hgal | Route 02 | $ 53.70 |
| 126 | SS Buttermilk Hgal | Route 09 | $ 20.01 |
| 127 | SS Buttermilk Hgal | Route 09 | $ 25.27 |
| 128 | SS Buttermilk Hgal | Route 14 | $ 9.48 |
| 129 | SS Buttermilk Hgal | Route 16 | $ 16.85 |
| 130 | SS Buttermilk Hgal | Route 18 | $ 10.53 |
| 131 | SS Buttermilk Hgal | Route 33 | $ 10.53 |
| 132 | SS Buttermilk Hgal | West | $ 2,047.03 |
| 133 | SS Whole Milk Qt | Route 57 | $ 16.23 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 134 | SS Whole Milk Qt | West | $ 111.55 |
| 135 | SS 2% RF Milk Qt | Route 57 | $ 16.44 |
| 136 | SS 2% RF Milk Qt | West | $ 360.00 |
| 137 | SS 1% LF Milk Qt | West | $ 39.17 |
| 138 | SS FF Milk Qt | Route 55 | $ 1.94 |
| 139 | SS FF Milk Qt | Route 57 | $ 1.94 |
| 140 | SS FF Milk Qt | Route 09 | $ 5.93 |
| 141 | SS FF Milk Qt | Route 14 | $ 0.99 |
| 142 | SS FF Milk Qt | West | $ 94.85 |
| 143 | SS 2% RF Choc Milk Qt | Route 55 | $ 5.28 |
| 144 | SS 2% RF Choc Milk Qt | Route 57 | $ 6.60 |
| 145 | SS 2% RF Choc Milk Qt | Route 09 | $ 8.74 |
| 146 | SS 2% RF Choc Milk Qt | West | $ 177.41 |
| 147 | SS Buttermilk Qt | Route 57 | $ 0.54 |
| 148 | SS Buttermilk Qt | West | $ 79.06 |
| 149 | Darigold FF Lactose Free Milk Hgal | Route 02 | $ 8.47 |
| 150 | Darigold FF Lactose Free Milk Hgal | West | $ 389.46 |
| 151 | SS Half & Half Qt | Route 01 | $ 31.41 |
| 152 | SS Half & Half Qt | Route 02 | $ 44.40 |
| 153 | SS Half & Half Qt | Route 09 | $ 25.99 |
| 154 | SS Half & Half Qt | Route 14 | $ 25.99 |
| 155 | SS Half & Half Qt | Route 18 | $ 6.50 |
| 156 | SS Half & Half Qt | Route 33 | $ 63.90 |
| 157 | SS Half & Half Qt | West | $ 1,507.54 |
| 158 | SS Half & Half Qt | Route 55 | $ 22.89 |
| 159 | SS Half & Half Qt | Route 57 | $ 39.24 |
| 160 | Dairy Fresh Coffee Creamer Qt | West | $ 98.93 |
| 161 | SS Whipping Cream Qt | Route 01 | $ 5.68 |
| 162 | SS Whipping Cream Qt | Route 02 | $ 105.01 |
| 163 | SS Whipping Cream Qt | Route 09 | $ 65.27 |
| 164 | SS Whipping Cream Qt | Route 09 | $ 14.19 |
| 165 | SS Whipping Cream Qt | Route 18 | $ 53.92 |
| 166 | SS Whipping Cream Qt | Route 33 | $ 124.87 |
| 167 | SS Whipping Cream Qt | West | $ 1,089.79 |
| 168 | SS Whole Milk Pt | Route 57 | $ 2.05 |
| 169 | SS Whole Milk Pt | Route 09 | $ 2.45 |
| 170 | SS Whole Milk Pt | West | $ 88.20 |
| 171 | SS 2% RF Milk Pt | Route 57 | $ 4.04 |
| 172 | SS 2% RF Milk Pt | Route 18 | $ 1.27 |
| 173 | SS 2% RF Milk Pt | West | $ 146.92 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 174 | SS 2% RF Choc Milk Pt | Route 57 | $ 8.70 |
| 175 | SS 2% RF Choc Milk Pt | West | $ 253.47 |
| 176 | Darigold 2% Milk RF UP Plastic Pt | West | $ 432.60 |
| 177 | Darigold 1% Choc Milk LF UP Btl Pt | West | $ 506.76 |
| 178 | SS Buttermilk Pt | West | $ 85.85 |
| 179 | SS Half & Half Pt | Route 02 | $ 3.35 |
| 180 | SS Half & Half Pt | Route 09 | $ 3.35 |
| 181 | SS Half & Half Pt | Route 14 | $ 1.12 |
| 182 | SS Half & Half Pt | Route 18 | $ 2.24 |
| 183 | SS Half & Half Pt | West | $ 201.24 |
| 184 | SS Half & Half Pt | Route 57 | $ 6.18 |
| 185 | SS Whipping Cream Pt | Route 01 | $ 4.31 |
| 186 | SS Whipping Cream Pt | Route 09 | $ 2.87 |
| 187 | SS Whipping Cream Pt | Route 18 | $ 5.74 |
| 188 | SS Whipping Cream Pt | West | $ 542.81 |
| 189 | SS Whipping Cream Pt | Route 57 | $ 1.44 |
| 190 | SS Whole Milk Half Pt | Route 57 | $ 4.71 |
| 191 | SS Whole Milk Half Pt | West | $ 13.32 |
| 192 | SS 2% RF Milk Half Pt | Route 57 | $ 2.66 |
| 193 | SS 2% RF Milk Half Pt | Route 02 | $ 0.68 |
| 194 | SS 2% RF Milk Half Pt | Route 09 | $ 12.17 |
| 195 | SS 2% RF Milk Half Pt | Route 14 | $ 6.08 |
| 196 | SS 2% RF Milk Half Pt | Route 16 | $ 24.34 |
| 197 | SS 2% RF Milk Half Pt | West | $ 292.03 |
| 198 | SS 1% LF Milk Half Pt | West | $ 613.80 |
| 199 | SS FF Choc Milk Half Pt | Route 57 | $ 11.52 |
| 200 | SS FF Choc Milk Half Pt | West | $ 1,189.73 |
| 201 | SS FF Milk Half Pt | Route 01 | $ 0.85 |
| 202 | SS FF Milk Half Pt | Route 02 | $ 10.22 |
| 203 | SS FF Milk Half Pt | Route 09 | $ 20.16 |
| 204 | SS FF Milk Half Pt | West | $ 143.14 |
| 205 | SS Whipping Cream Half Pt | West | $ 209.66 |
| 206 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | Route 02 | $ 13.70 |
| 207 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | Route 09 | $ 20.55 |
| 208 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | Route 16 | $ 27.40 |
| 209 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | Route 33 | $ 41.10 |
| 210 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | West | $ 2,548.01 |
| 211 | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | Route 02 | $ 6.85 |
| 212 | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | Route 16 | $ 41.10 |
| 213 | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | Route 18 | $ 27.40 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 214 | | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | Route 33 | $ 20.55 |
| 215 | | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | West | $ 3,534.34 |
| 216 | | SS Sour Cream 5 LB | Route 55 | $ 36.67 |
| 217 | | SS Sour Cream 5 LB | Route 57 | $ 15.72 |
| 218 | | SS Sour Cream 5 LB | Route 01 | $ 5.30 |
| 219 | | SS Sour Cream 5 LB | Route 02 | $ 21.21 |
| 220 | | SS Sour Cream 5 LB | Route 09 | $ 31.82 |
| 221 | | SS Sour Cream 5 LB | Route 09 | $ 63.63 |
| 222 | | SS Sour Cream 5 LB | Route 14 | $ 63.63 |
| 223 | | SS Sour Cream 5 LB | Route 18 | $ 37.12 |
| 224 | | SS Sour Cream 5 LB | Route 33 | $ 63.63 |
| 225 | | SS Lite Sour Cream 5 LB | Route 14 | $ 17.31 |
| 226 | | Quality Chekd  4% Small Curd Cottage Cheese 24 oz | West | $ 131.26 |
| 227 | | Quality Chekd2% LF Small Curd Cottage Cheese 24 oz | West | $ 393.79 |
| 228 | | Quality Chekd 2% LF Small Curd Cottage Cheese 1 LB | Route 57 | $ 1.55 |
| 229 | | Quality Chekd 2% LF Small Curd Cottage Cheese 1 LB | West | $ 458.87 |
| 230 | | Quality Chekd 4% Small Curd Cottage Cheese 1 LB | West | $ 560.84 |
| 231 | | Quality Chekd Cottage Cheese Dry Curd 13 oz | West | $ 575.11 |
| 232 | | Quality Chekd 4% Small Curd Cottage Cheese 8 oz | West | $ 929.60 |
| 233 | | SS Sour Cream 32 LB | Route 01 | $ 32.87 |
| 234 | | SS Sour Cream 32 LB | Route 16 | $ 65.74 |
| 235 | | SS Sour Cream 32 LB | West | $ 887.56 |
| 236 | | SS 14% Ice Cream Mix 2.5 Gal | West | $ 429.21 |
| 237 | | SS Old Fashioned Shake Mix 2.5 Gal | West | $ 18,191.46 |
| 238 | | SS 4% LF Van Ice Cream Mix Hgal | West | $ 591.51 |
| 239 | | SS NF Van Yogurt Mix Hgal | West | $ 1,102.91 |
| 240 | | SS NF Van Yogurt Mix Hgal | Route 55 | $ 26.01 |
| 241 | | Woody's Pina Colada Smoothie 6/Hgal | West | $ 119.31 |
| 242 | | SS Gelato Egg Mix Hgal | West | $ 1,210.74 |
| 243 | | SS White Gelato Mix 2/2.5 Gal | West | $ 654.89 |
| 244 | | Cal Cultures Org NF Tart Yogurt 6/Hgal | West | $ 21.66 |
| 245 | | Cal Culture Org Nonfat Choc Yogurt 6/Hgal | West | $ 4.24 |
| 246 | | Stumptown Cold Brew Stubbies 12/10.5 oz | Route 09 | $ 2.00 |
| 247 | | Stumptown Cold Brew Stubbies 12/10.5 oz | West | $ 1,536.00 |
| 248 | | Stumptown Coconut Cold Brew With Milk 16 oz | West | $ 1,221.55 |
| 249 | | DS Real Whipped Cream Topping 15 oz | Route 02 | $ 70.21 |
| 250 | | DS Real Whipped Cream Topping 15 oz | Route 09 | $ 35.11 |
| 251 | | DS Real Whipped Cream Topping 15 oz | Route 14 | $ 70.21 |
| 252 | | DS Real Whipped Cream Topping 15 oz | Route 16 | $ 23.40 |
| 253 | | DS Real Whipped Cream Topping 15 oz | Route 33 | $ 23.40 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 254 | DS Real Whipped Cream Topping 15 oz | West | $ 1,521.31 |
| 255 | DS Real Whipped Cream Topping 15 oz | Route 55 | $ 23.61 |
| 256 | DS Real Whipped Cream Topping 15 oz | Route 57 | $ 51.15 |
| 257 | Pac Foods Soy Van Ultra 12/Qt CS | West | $ 2,793.98 |
| 258 | Pac Foods Soy Blender Van 12/Qt CS | Route 18 | $ 1.39 |
| 259 | Pac Foods Soy Blender Van 12/Qt CS | Route 33 | $ 1.39 |
| 260 | Pac Foods Soy Blender Van 12/Qt CS | West | $ 1,774.18 |
| 261 | Pac Foods Soy Blender Plain 12/Qt CS | Route 01 | $ 1.39 |
| 262 | Pac Foods Soy Blender Plain 12/Qt CS | Route 09 | $ 1.39 |
| 263 | Pac Foods Soy Blender Plain 12/Qt CS | Route 09 | $ 1.39 |
| 264 | Pac Foods Soy Blender Plain 12/Qt CS | Route 16 | $ 2.79 |
| 265 | Pac Foods Soy Blender Plain 12/Qt CS | Route 18 | $ 5.58 |
| 266 | Pac Foods Soy Blender Plain 12/Qt CS | West | $ 4,485.65 |
| 267 | Pac Foods Rice LF Original 12/Qt CS | West | $ 2,724.99 |
| 268 | Pac Foods Chai Concentrate Original 12/Qt CS | Route 55 | $ 2.60 |
| 269 | Pac Foods Chai Concentrate Original 12/Qt CS | West | $ 3,405.15 |
| 270 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 02 | $ 60.98 |
| 271 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 09 | $ 15.24 |
| 272 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 14 | $ 30.49 |
| 273 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 16 | $ 60.98 |
| 274 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 18 | $ 15.24 |
| 275 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 33 | $ 30.49 |
| 276 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 55 | $ 45.73 |
| 277 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | West | $ 2,149.40 |
| 278 | Pac Foods IP Original Hazelnut 12/Qt CS | West | $ 3,487.37 |
| 279 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 55 | $ 1.70 |
| 280 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 01 | $ 6.80 |
| 281 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 14 | $ 5.10 |
| 282 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 16 | $ 1.70 |
| 283 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 33 | $ 1.70 |
| 284 | Pac Foods Barista Series Almd Original 12/Qt CS | West | $ 8,463.51 |
| 285 | Pac Foods Ultra Soy Single Serv 24/8 oz CS | West | $ 1,436.85 |
| 286 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 55 | $ 1.70 |
| 287 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 09 | $ 1.70 |
| 288 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 09 | $ 1.70 |
| 289 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 14 | $ 5.10 |
| 290 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 18 | $ 1.70 |
| 291 | Pac Foods Barista Series Coconut Milk 12/Qt CS | West | $ 3,059.10 |
| 292 | Pac Foods Plain Hemp Milk 12/Qt CS | Route 09 | $ 2.16 |
| 293 | Pac Foods Plain Hemp Milk 12/Qt CS | West | $ 11,649.62 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 294 | Mother's Choice Unsalted Org Butter Prints 1 LB | Route 09 | $ 291.45 |
| 295 | Mother's Choice Unsalted Org Butter Prints 1 LB | West | $ 2,412.55 |
| 296 | Larsen's Mothers Org Salted Butter Qters 1 LB | West | $ 1,394.70 |
| 297 | Larsen's AA Salted Butter Block 55 LB | Route 01 | $ 265.41 |
| 298 | Larsen's AA Salted Butter Block 55 LB | Route 09 | $ 132.70 |
| 299 | Larsen's AA Salted Butter Block 55 LB | West | $ 13,004.86 |
| 300 | Larsen's AA Unsalted Butter Block 55 LB | Route 09 | $ 133.55 |
| 301 | Larsen's AA Unsalted Butter Block 55 LB | West | $ 10,550.64 |
| 302 | SS Salted rBST Free Butter Prints 1 LB | Route 55 | $ 86.40 |
| 303 | SS Salted rBST Free Butter Prints 1 LB | Route 57 | $ 86.40 |
| 304 | SS Salted rBST Free Butter Prints 1 LB | Route 01 | $ 88.62 |
| 305 | SS Salted rBST Free Butter Prints 1 LB | Route 02 | $ 110.78 |
| 306 | SS Salted rBST Free Butter Prints 1 LB | Route 09 | $ 2.46 |
| 307 | SS Salted rBST Free Butter Prints 1 LB | Route 18 | $ 177.24 |
| 308 | SS Salted rBST Free Butter Prints 1 LB | West | $ 5,159.72 |
| 309 | Cremerie Classique Unsalted Butter Prints 1 LB | Route 14 | $ 98.17 |
| 310 | Cremerie Classique Unsalted Butter Prints 1 LB | Route 18 | $ 196.34 |
| 311 | Cremerie Classique Unsalted Butter Prints 1 LB | West | $ 5.45 |
| 312 | Cremerie Classique Unsalted Butter Qters 1 LB | West | $ 896.17 |
| 313 | Cremerie Classique Unsalted Butter Block 44 LB | West | $ 17,617.70 |
| 314 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | Route 02 | $ 289.14 |
| 315 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | Route 16 | $ 179.47 |
| 316 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | Route 18 | $ 179.47 |
| 317 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | Route 33 | $ 89.73 |
| 318 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | West | $ 36,466.74 |
| 319 | Larsen's Mother's Choice Unsalt Butter Qtrs 1 LB | West | $ 870.14 |
| 320 | Larsen's Mother's Choice Salted Butter Qters 1 LB | Route 55 | $ 30.36 |
| 321 | Larsen's Mother's Choice Salted Butter Qters 1 LB | Route 57 | $ 10.12 |
| 322 | Larsen's Mother's Choice Salted Butter Qters 1 LB | West | $ 549.72 |
| 323 | Butter Chips Salted 90 Cuts Per LB 5 LB | Route 33 | $ 16.48 |
| 324 | Butter Chips Salted 90 Cuts Per LB 5 LB | West | $ 1,483.20 |
| 325 | Larsen's Foil Wrap Salt Chip Butter 47 ct 4.25 LB | Route 01 | $ 12.10 |
| 326 | Larsen's Foil Wrap Salt Chip Butter 47 ct 4.25 LB | Route 02 | $ 24.21 |
| 327 | Larsen's Foil Wrap Salt Chip Butter 47 ct 4.25 LB | Route 09 | $ 48.42 |
| 328 | Larsen's Foil Wrap Salt Chip Butter 47 ct 4.25 LB | Route 09 | $ 24.21 |
| 329 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | Route 55 | $ 47.41 |
| 330 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | Route 09 | $ 48.42 |
| 331 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | Route 14 | $ 96.83 |
| 332 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | Route 33 | $ 48.42 |
| 333 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | West | $ 2,662.83 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 334 | Larsen's Salted Whipped Butter 5 LB | Route 09 | $ 13.80 |
| 335 | Larsen's Salted Whipped Butter 5 LB | West | $ 731.51 |
| 336 | Salted Butter Balls 64 Cuts Per LB 3 LB | West | $ 1,275.09 |
| 337 | Salted Butter Balls 64 Cuts Per LB 3 LB | Route 57 | $ 85.02 |
| 338 | Anhydrous Clarified Butter 5 LB | West | $ 264.35 |
| 339 | Stiebrs Go Org AA Lrg Eggs Dzn | West | $ 2,324.92 |
| 340 | Stiebrs AA Lrg Fry & Try Eggs Dzn | West | $ 3,234.67 |
| 341 | Davidson's Past Lrg Eggs 15/Dzn | Route 14 | $ 36.55 |
| 342 | Davidson's Past Lrg Eggs 15/Dzn | West | $ 2,339.50 |
| 343 | Stiebrs Pasture Raised Org Lrg Eggs Dzn | West | $ 1,450.08 |
| 344 | Stiebrs Sunrise Cage Free AA Lrg White Eggs Dzn | Route 09 | $ 4.51 |
| 345 | Stiebrs Sunrise Cage Free AA Lrg White Eggs Dzn | West | $ 1,001.53 |
| 346 | Stiebrs Sunrise Cage Free AA X-Lrg White Eggs Dzn | West | $ 56.61 |
| 347 | Stiebrs Sunrise CF Eggs AA Lrg Brwn Half Dzn-Paks | West | $ 1,663.90 |
| 348 | Stiebrs Sunrise Cage Free AA Lrg Bulk 15/Dzn | Route 14 | $ 33.22 |
| 349 | Stiebrs Sunrise Cage Free AA Lrg Bulk 15/Dzn | Route 33 | $ 33.22 |
| 350 | Stiebrs Sunrise Cage Free AA Lrg Bulk 15/Dzn | West | $ 7,640.03 |
| 351 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 55 | $ 64.58 |
| 352 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 01 | $ 166.09 |
| 353 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 09 | $ 66.44 |
| 354 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 14 | $ 298.96 |
| 355 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 16 | $ 99.65 |
| 356 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 18 | $ 66.44 |
| 357 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 33 | $ 33.22 |
| 358 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | West | $ 15,977.62 |
| 359 | Stiebrs AA Org Lrg Bulk 15/Dzn | West | $ 2,165.78 |
| 360 | Stiebrs Farmer Jon's Duck Eggs Dzn | West | $ 301.46 |
| 361 | Stiebrs AA Med Loose Pack Eggs Bulk 15/Dzn | Route 33 | $ 21.94 |
| 362 | Stiebrs AA Med Loose Pack Eggs Bulk 15/Dzn | West | $ 1,491.85 |
| 363 | Stiebrs Cage Free Liquid Eggs 30 LB | Route 09 | $ 84.67 |
| 364 | Stiebrs Cage Free Liquid Eggs 30 LB | Route 14 | $ 42.33 |
| 365 | Stiebrs Cage Free Liquid Eggs 30 LB | Route 33 | $ 84.67 |
| 366 | Stiebrs Cage Free Liquid Eggs 30 LB | West | $ 10,667.92 |
| 367 | Natl Food Frozen Egg Yolks with Sugar 8 LB | West | $ 540.21 |
| 368 | Stiebrs Whole Liquid Eggs 30 LB | West | $ 145.49 |
| 369 | Natl Food Frozen Egg Yolks Plain 8 LB | West | $ 609.10 |
| 370 | Natl Food Eggstra Liquid Eggs 5 LB | Route 09 | $ 5.92 |
| 371 | Natl Food Eggstra Liquid Eggs 5 LB | West | $ 787.69 |
| 372 | Natl Food Frozen Egg Whites 5 LB | Route 09 | $ 11.12 |
| 373 | Natl Food Frozen Egg Whites 5 LB | West | $ 726.77 |

| Item ID # | Description  of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 374 | Pride of Life Spread 5gram Cup 600/Case | Route 09 | $ 18.23 |
| 375 | Pride of Life Spread 5gram Cup 600/Case | West | $ 127.62 |
| 376 | Margarine NTF Prints 30 LB | West | $ 484.10 |
| 377 | Butter Blend Margarine 1/20lb | West | $ 147.52 |
| 378 | American Sliced Cheese 96 Cut 5 LB | Route 14 | $ 9.22 |
| 379 | American Sliced Cheese 96 Cut 5 LB | Route 18 | $ 18.44 |
| 380 | American Sliced Cheese 96 Cut 5 LB | West | $ 221.24 |
| 381 | Stella Asiago Cheese 1/2 Wheel Avg 10 LB | West | $ 145.35 |
| 382 | Blue Cheese Crumbles 5 LB | Route 02 | $ 27.65 |
| 383 | Blue Cheese Crumbles 5 LB | Route 09 | $ 13.82 |
| 384 | Blue Cheese Crumbles 5 LB | Route 18 | $ 13.82 |
| 385 | Blue Cheese Crumbles 5 LB | West | $ 317.94 |
| 386 | Blue Cheese Wheel Avg 6 LB | West | $ 62.24 |
| 387 | French Brie Cheese Wheel Avg 2.2 LB | Route 09 | $ 57.42 |
| 388 | French Brie Cheese Wheel Avg 2.2 LB | West | $ 153.13 |
| 389 | Mild Cheddar Cheese Loaf Avg 5 LB | West | $ 461.13 |
| 390 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 55 | $ 39.87 |
| 391 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 02 | $ 9.97 |
| 392 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 09 | $ 39.87 |
| 393 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 09 | $ 59.81 |
| 394 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 16 | $ 39.87 |
| 395 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 33 | $ 29.91 |
| 396 | Tillamook Med Cheddar Cheese Sliced 2 LB | West | $ 1,076.61 |
| 397 | Tillamook Vintage White Sharp Cheddar Cheese Loaf | Route 09 | $ 51.52 |
| 398 | Tillamook Vintage White Sharp Cheddar Cheese Loaf | Route 18 | $ 51.52 |
| 399 | Tillamook Vintage White Sharp Cheddar Cheese Loaf | West | $ 824.29 |
| 400 | Tillamook Med Cheddar Cheese Loaf 5 LB | Route 02 | $ 19.38 |
| 401 | Tillamook Med Cheddar Cheese Loaf 5 LB | Route 33 | $ 38.77 |
| 402 | Tillamook Med Cheddar Cheese Loaf 5 LB | West | $ 1,860.90 |
| 403 | Tillamook Sharp Cheddar Cheese Loaf 5 LB | West | $ 202.88 |
| 404 | Til Smoked Cheddar Cheese Baby Loaf 2 LB | Route 09 | $ 58.68 |
| 405 | Til Smoked Cheddar Cheese Baby Loaf 2 LB | West | $ 176.04 |
| 406 | Prem Mild Cheddar Cheese Shredded 5 LB | Route 14 | $ 20.19 |
| 407 | Prem Mild Cheddar Cheese Shredded 5 LB | Route 16 | $ 20.19 |
| 408 | Prem Mild Cheddar Cheese Shredded 5 LB | Route 33 | $ 20.19 |
| 409 | Cal Prem Mild Cheddar Cheese Shredded 5 LB | West | $ 1,534.29 |
| 410 | Prem Mild Cheddar Cheese Shredded 5 LB | Route 55 | $ 10.39 |
| 411 | Tillamook Med Cheddar Cheese Shredded 5 LB | Route 55 | $ 57.51 |
| 412 | Tillamook Med Cheddar Cheese Shredded 5 LB | West | $ 1,533.73 |
| 413 | Tillamook Med Cheddar 8 oz | West | $ 87.05 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 414 | Prem Cheddar Cheese Fancy Shredded 5 LB | Route 57 | $ 10.03 |
| 415 | Prem Cheddar Cheese Fancy Shredded 5 LB | Route 14 | $ 20.06 |
| 416 | Cal Prem Cheddar Cheese Fancy Shredded 5 LB | West | $ 280.90 |
| 417 | Lucas Foods Kraft Philadelphia Cream Chse 1/1 oz | Route 01 | $ 25.60 |
| 418 | Lucas Foods Kraft Philadelphia Cream Chse 100/1 oz | West | $ 204.76 |
| 419 | Kraft Philadelphia Cream Cheese 3 LB | Route 01 | $ 56.91 |
| 420 | Kraft Philadelphia Cream Cheese 3 LB | Route 02 | $ 28.45 |
| 421 | Kraft Philadelphia Cream Cheese 3 LB | Route 09 | $ 9.48 |
| 422 | Kraft Philadelphia Cream Cheese 3 LB | Route 16 | $ 9.48 |
| 423 | Kraft Philadelphia Cream Cheese 3 LB | Route 55 | $ 47.42 |
| 424 | Kraft Philadelphia Cream Cheese 3 LB | West | $ 1,479.59 |
| 425 | Level Valley Cream Cheese 3 LB | Route 02 | $ 41.99 |
| 426 | Level Valley Cream Cheese 3 LB | Route 09 | $ 73.48 |
| 427 | Level Valley Cream Cheese 3 LB | Route 14 | $ 10.50 |
| 428 | Level Valley Cream Cheese 3 LB | Route 18 | $ 10.50 |
| 429 | Level Valley Cream Cheese 3 LB | Route 33 | $ 10.50 |
| 430 | Level Valley Cream Cheese 3 LB | West | $ 1,784.62 |
| 431 | Level Valley Cream Cheese 3 LB | Route 55 | $ 49.94 |
| 432 | Level Valley Cream Cheese Cups 100/1 oz | Route 02 | $ 37.62 |
| 433 | Level Valley Cream Cheese Cups 100/1 oz | Route 18 | $ 37.62 |
| 434 | Level Valley Cream Cheese Cups 100/1 oz | West | $ 357.39 |
| 435 | Gina Marie Nat Cream Cheese 5 LB | West | $ 218.15 |
| 436 | Whipped Cream Cheese 3 LB | Route 02 | $ 9.42 |
| 437 | Whipped Cream Cheese 3 LB | Route 16 | $ 18.84 |
| 438 | Whipped Cream Cheese 3 LB | Route 18 | $ 9.42 |
| 439 | Whipped Cream Cheese 3 LB | Route 55 | $ 37.68 |
| 440 | Whipped Cream Cheese 3 LB | Route 57 | $ 18.84 |
| 441 | Whipped Cream Cheese 3 LB | West | $ 414.45 |
| 442 | Stella Crumbled Feta Cheese 5 LB | West | $ 204.60 |
| 443 | Red Rock Feta Cheese Loaf 9 LB | West | $ 139.61 |
| 444 | French Bucheron Goat Cheese Loaf Avg 2.2 LB | West | $ 107.11 |
| 445 | Smoked Gouda Cheese Loaf Avg 7 LB | West | $ 384.66 |
| 446 | Domestic Mascarpone Cheese 5 LB | West | $ 432.60 |
| 447 | Danish Cream Plain Havarti Cheese Loaf Avg 10 LB | West | $ 227.63 |
| 448 | Danish Cream Dill Havarti Cheese Loaf Avg 10 LB | West | $ 149.36 |
| 449 | Pepper Jack Cheese Loaf Avg 5 LB | Route 33 | $ 11.29 |
| 450 | Pepper Jack Cheese Loaf Avg 5 LB | West | $ 161.81 |
| 451 | Jalapeno Jack Cheese Shredded 5 LB | West | $ 136.11 |
| 452 | Monterey Jack Cheese Loaf Avg 5 LB | West | $ 335.84 |
| 453 | Monterey Jack Cheese Shredded 5 LB | West | $ 361.53 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 454 | Monterey Jack Cheese Shredded 5 LB | Route 55 | $ 43.11 |
| 455 | Mozzarella Whole Milk Cheese Loaf Avg 6 LB | West | $ 278.21 |
| 456 | Mozzarella Cheese Shredded 5 LB | Route 16 | $ 10.79 |
| 457 | Mozzarella Cheese Shredded 5 LB | Route 33 | $ 10.79 |
| 458 | Mozzarella Cheese Shredded 5 LB | West | $ 517.88 |
| 459 | Mozzarella Cheese Shredded 5 LB | Route 55 | $ 45.99 |
| 460 | Ricotta Cheese 5 LB | West | $ 192.15 |
| 461 | Stella Parmesan Cheese Grated 5 LB | Route 02 | $ 14.65 |
| 462 | Stella Parmesan Cheese Grated 5 LB | Route 33 | $ 43.96 |
| 463 | Stella Parmesan Cheese Grated 5 LB | West | $ 293.09 |
| 464 | Stella Parmesan Cheese Shredded 5 LB | Route 02 | $ 24.82 |
| 465 | Stella Parmesan Cheese Shredded 5 LB | Route 16 | $ 49.65 |
| 466 | Stella Parmesan Cheese Shredded 5 LB | Route 18 | $ 24.82 |
| 467 | Stella Parmesan Cheese Shredded 5 LB | Route 33 | $ 99.29 |
| 468 | Stella Parmesan Cheese Shredded 5 LB | West | $ 99.29 |
| 469 | Pizza Blend Cheese Shredded 5 LB | Route 18 | $ 10.05 |
| 470 | Pizza Blend Cheese Shredded 5 LB | Route 33 | $ 20.10 |
| 471 | Pizza Blend Cheese Shredded 5 LB | West | $ 200.97 |
| 472 | Provolone Cheese Sliced 1 LB | West | $ 73.68 |
| 473 | Tillamook Pepper Jack Cheese Sliced 12 oz | Route 33 | $ 22.17 |
| 474 | Tillamook Pepper Jack Cheese Sliced 12 oz | West | $ 177.32 |
| 475 | Provolone Cheese Loaf Avg 12 LB | West | $ 679.91 |
| 476 | Gossner Nat Swiss Loaf Avg 6/8 LB | Route 55 | $ 42.34 |
| 477 | Gossner Nat Swiss Loaf Avg 6/8 LB | Route 01 | $ 23.42 |
| 478 | Gossner Nat Swiss Loaf Avg 6/8 LB | Route 16 | $ 23.42 |
| 479 | Gossner Nat Swiss Loaf Avg 6/8 LB | West | $ 700.89 |
| 480 | Nat Swiss Cheese Sliced 1 LB | West | $ 202.52 |
| 481 | Swiss Cheese Sliced 96 Cut 5 LB | Route 14 | $ 10.58 |
| 482 | Swiss Cheese Sliced 96 Cut 5 LB | Route 33 | $ 10.58 |
| 483 | Swiss Cheese Sliced 96 Cut 5 LB | West | $ 127.00 |
| 484 | Tillamook Med Cheddar Loaf 2 LB | West | $ 214.82 |
| 485 | Quality Chekd Orange Juice Plastic 6/Qt | West | $ 774.79 |
| 486 | Quality Chek'd Dairy Lemon Sorbet 3 Gal | Route 12 | $ 28.84 |
| 487 | Quality Chek'd Dairy Lemon Sorbet 3 Gal | West | $ 663.32 |
| 488 | Quality Chek'd Dairy Rasp Sorbet 3 Gal | West | $ 230.72 |
| 489 | Quality Chek'd Dairy Mango Sorbet 3 Gal | Route 12 | $ 28.84 |
| 490 | Quality Chek'd Dairy Mango Sorbet 3 Gal | West | $ 317.24 |
| 491 | Quality Chek'd No Sugar Added Van Ice Cream 3 Gal | Route 12 | $ 34.81 |
| 492 | Quality Chek'd No Sugar Added Van Ice Cream 3 Gal | West | $ 313.33 |
| 493 | Schoep's Fudge Bar 6/2.5 oz | West | $ 1,541.35 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 494 | Schoep's Ice Cream Bar 12/2.5 oz | Route 55 | $ 20.60 |
| 495 | Schoep's Ice Cream Bar 12/2.5 oz | West | $ 149.35 |
| 496 | Schoep's NSA Popsicles 6/1.65 oz | Route 55 | $ 11.12 |
| 497 | Schoep's NSA Popsicles 6/1.65 oz | West | $ 217.54 |
| 498 | Schoep's Fudge Bars 2 Dzn | West | $ 119.70 |
| 499 | Schoep's Van Dixie 64/Box | West | $ 2,078.13 |
| 500 | Schoep's Choc Dixie 64/Box | West | $ 3,372.96 |
| 501 | Schoep's Strwbry Dixie 64/Box | West | $ 1,870.32 |
| 502 | Schoep's Orange Dixie 64/Box | West | $ 2,349.88 |
| 503 | Schoep's Ice Cream Sandwich 2 Dzn | West | $ 1,719.21 |
| 504 | Nestle Haagen Dazs Choc Ice Cream 14 oz | West | $ 89.40 |
| 505 | Nestle Haagen Dazs Coffee Ice Cream 14 oz | West | $ 120.06 |
| 506 | Nestle Haagen Dazs Strwbry Ice Cream 14 oz | West | $ 35.76 |
| 507 | Nestle Haagen Dazs Van Ice Cream 14 oz | West | $ 71.52 |
| 508 | Pac Foods Single Serve Soy Plain 24/8 oz | West | $ 1,224.40 |
| 509 | Pac Foods Single Serve Soy Van 24/8 oz | West | $ 449.78 |
| 510 | Pac Foods Single Serve Soy Choc 24/8 oz | West | $ 287.36 |
| 511 | cherry yogurt lf | J&D | $ 188.80 |
| 512 | WF LF Cherry Yogurt 12/6 oz | East | $ 465.70 |
| 513 | WF LF Peach Mango Yogurt 12/6 oz | J&D | $ 347.96 |
| 514 | WF LF Peach Mango Yogurt 12/6 oz | East | $ 453.45 |
| 515 | WF LF Blueberry Yogurt 12/6 oz | East | $ 486.92 |
| 516 | WF LF Blueberry Yogurt 12/6 oz | J&D | $ 281.07 |
| 517 | WF LF Pina Colada 12/6 oz | East | $ 857.19 |
| 518 | WF LF Pina Colada 12/6 oz | J&D | $ 672.80 |
| 519 | WF LF Boysenberry Yogurt 12/6 oz | J&D | $ 1,000.07 |
| 520 | WF LF Boysenberry Yogurt 12/6 oz | East | $ 1,375.67 |
| 521 | WF LF Strwbry Cheesecake Yogurt 12/6 oz | J&D | $ - |
| 522 | WF LF Strwbry Kiwi Yogurt 12/6 oz | J&D | $ 390.37 |
| 523 | WF LF Lemon Yogurt 12/6 oz | J&D | $ 408.54 |
| 524 | WF LF Lemon Yogurt 12/6 oz | East | $ 410.10 |
| 525 | WF LF Peach Yogurt 12/6 oz | East | $ 419.70 |
| 526 | WF LF Peach Yogurt 12/6 oz | J&D | $ 552.44 |
| 527 | WF LF Rasp Yogurt 12/6 oz | J&D | $ 620.98 |
| 528 | WF LF Orange Cream Yogurt 12/6 oz | J&D | $ - |
| 529 | WF LF Orange Cream Yogurt 12/6 oz | East | $ 413.26 |
| 530 | WF LF Mixed Berry Yogurt 12/6 oz | East | $ 713.55 |
| 531 | WF LF Mixed Berry Yogurt 12/6 oz | J&D | $ 73.80 |
| 532 | WF LF Strawberry Yogurt 12/6 oz | East | $ 452.71 |
| 533 | WF LF Strawberry Yogurt 12/6 oz | J&D | $ 1,215.54 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 534 | WF LF Strwbry Banana Yogurt 12/6 oz | J&D | $ 139.76 |
| 535 | WF LF Van Yogurt 12/6 oz | East | $ 719.20 |
| 536 | WF LF Van Yogurt 12/6 oz | J&D | $ 616.03 |
| 537 | WF LF Key Lime Yogurt 12/6 oz | East | $ 412.55 |
| 538 | WF LF Boysenberry Yogurt 6/32 oz | J&D | $ - |
| 539 | WF LF Van Yogurt 6/32 oz | J&D | $ - |
| 540 | WF LF Peach Yogurt 6/32 oz | J&D | $ - |
| 541 | WF Nat Plain Yogurt 6/32 oz | J&D | $ 1,249.02 |
| 542 | WF LF Rasp Yogurt 6/32 oz | J&D | $ 7.05 |
| 543 | WF LF Strwbry Yogurt 6/32 oz | J&D | $ 337.89 |
| 544 | Nancy's NF Plain Yogurt 6/32 oz | West | $ 123.92 |
| 545 | Nancy's NF Van Yogurt 6/32 oz | West | $ 1,174.46 |
| 546 | Nancy's Org Kefir Peach Yogurt 6/8 oz | Route 09 | $ 7.42 |
| 547 | Nancy's Org Kefir Peach Yogurt 6/8 oz | West | $ 1,945.19 |
| 548 | Nancy's Org LF Strwbry Kefir Yogurt 6/8 oz | West | $ 1,069.09 |
| 549 | Nancy's Org LF Kefir Blueberry Yogurt 6/8 oz | Route 09 | $ 14.49 |
| 550 | Nancy's Org LF Kefir Blueberry Yogurt 6/8 oz | West | $ 1,615.97 |
| 551 | Nancy's Org Whole Milk Plain Yogurt 4 LB | West | $ 1,355.09 |
| 552 | Nancy's Whole Milk Honey Yogurt 4 LB | Route 01 | $ 8.72 |
| 553 | Nancy's Whole Milk Honey Yogurt 4 LB | West | $ 889.22 |
| 554 | Nancy's NF Plain Yogurt 4 LB | Route 57 | $ 4.30 |
| 555 | Nancy's NF Plain Yogurt 4 LB | West | $ 176.31 |
| 556 | SS NF Blueberry Yogurt 5 LB | Route 09 | $ 9.50 |
| 557 | SS NF Rasp Yogurt 5 LB | Route 09 | $ 3.20 |
| 558 | SS NF Plain Yogurt 5 LB | Route 33 | $ 2.96 |
| 559 | SS NF Vanilla Yogurt 5 LB | Route 09 | $ 12.02 |
| 560 | SS NF Vanilla Yogurt 5 LB | Route 14 | $ 6.01 |
| 561 | SS NF Vanilla Yogurt 5 LB | Route 33 | $ 6.01 |
| 562 | SS NF Strawberry Yogurt 5 LB | Route 09 | $ 3.19 |
| 563 | SS NF Strawberry Yogurt 5 LB | Route 33 | $ 6.38 |
| 564 | SS Thick Plain Yogurt 32 LB | West | $ 122.09 |
| 565 | AirGas Dry Ice Block 10 LB | West | $ 971.19 |
| 566 | SS Org Sour Cream 16 oz | Route 55 | $ 1.47 |
| 567 | SS Org Sour Cream 5 LB | Route 02 | $ 24.75 |
| 568 | SS LF Blackberry Yogurt 6 oz | Route 01 | $ 0.74 |
| 569 | SS LF Blackberry Yogurt 6 oz | West | $ 928.51 |
| 570 | SS LF Blueberry Yogurt 6 oz | Route 01 | $ 5.37 |
| 571 | SS LF Blueberry Yogurt 6 oz | West | $ 1,617.72 |
| 572 | SS LF Mixed Berry Yogurt 6 oz | Route 01 | $ 0.73 |
| 573 | SS LF Mixed Berry Yogurt 6 oz | West | $ 879.13 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 574 | SS LF Peach Yogurt 6 oz | Route 57 | $ 0.36 |
| 575 | SS LF Peach Yogurt 6 oz | Route 01 | $ 0.73 |
| 576 | SS LF Peach Yogurt 6 oz | Route 14 | $ 4.36 |
| 577 | SS LF Peach Yogurt 6 oz | West | $ 1,740.92 |
| 578 | SS LF Rasp Yogurt 6 oz | Route 57 | $ 0.39 |
| 579 | SS LF Rasp Yogurt 6 oz | Route 01 | $ 0.78 |
| 580 | SS LF Rasp Yogurt 6 oz | West | $ 2,230.73 |
| 581 | SS LF Strwbry Yogurt 6 oz | Route 55 | $ 4.33 |
| 582 | SS LF Strwbry Yogurt 6 oz | Route 57 | $ 0.36 |
| 583 | SS LF Strwbry Yogurt 6 oz | Route 01 | $ 5.07 |
| 584 | SS LF Strwbry Yogurt 6 oz | West | $ 1,147.77 |
| 585 | SS LF Van Yogurt 6 oz | Route 01 | $ 4.60 |
| 586 | SS LF Van Yogurt 6 oz | West | $ 728.83 |
| 587 | SS LF Van Yogurt 6 oz | Route 55 | $ 3.94 |
| 588 | SS LF Van Yogurt 6 oz | Route 57 | $ 0.66 |
| 589 | SS LF Plain Yogurt Qt | Route 09 | $ 2.22 |
| 590 | SS LF Van Yogurt Qt | Route 57 | $ 2.67 |
| 591 | SS 12% Custard Mix Hgal | West | $ 1,169.38 |
| 592 | SS 18% Ice Cream Mix Bag in Box 2.5 Gal | Route 55 | $ 1,406.12 |
| 593 | IMP Fancy Shredded Parmesan Cheese | West | $ 468.25 |
| 594 | Romano Grated Cheese | Route 55 | $ 152.65 |
| 595 | Romano Grated Cheese | Route 57 | $ 16.96 |
| 596 | Romano Grated Cheese | West | $ 407.55 |
| 597 | Quality Chek'd NSA Strwbry Chse Cake Ice Crm 3 Gal | Route 12 | $ 117.16 |
| 598 | Quality Chek'd NF Frozen Van Yogurt 3 Gal | Route 12 | $ 2.95 |
| 599 | Quality Chek'd Choc Peanut Butter Ice Cream Pt | Route 55 | $ 11.21 |
| 600 | Quality Chek'd Van Ice Cream Pt | Route 55 | $ 11.21 |
| 601 | Quality Chek' Pumpkin Pie Ala Mode Ice Cream 3 Gal | Route 12 | $ 33.48 |
| 602 | Quality Chek'd Van Ice Cream 1.75 Qt | Route 55 | $ 8.59 |
| 603 | Quality Chek'd Van Bean Ice Cream 1.75 Qt | Route 55 | $ 42.95 |
| 604 | Quality Chek'd Choc Ice Cream 1.75 Qt | Route 55 | $ 8.59 |
| 605 | Quality Chek Choc Brwnie Thunder Ice Cream 1.75 Qt | Route 55 | $ 34.36 |
| 606 | Quality Chek'd Choc Chip Mint Ice Cream 1.75 Qt | Route 55 | $ 25.77 |
| 607 | Quality Chek' Choc Peanut Butter Ice Cream 1.75 Qt | Route 55 | $ 17.18 |
| 608 | Quality Chek'd Cookie Dough Ice Cream 1.75 Qt | Route 55 | $ 34.36 |
| 609 | Quality Chek'd Espresso Madness Ice Cream 1.75 Qt | Route 55 | $ 25.77 |
| 610 | Quality Chek'd French Van Ice Cream 1.75 Qt | Route 55 | $ 25.77 |
| 611 | Quality Chek'd Rocky Road Ice Cream 1.75 Qt | Route 55 | $ 17.18 |
| 612 | Quality Chek'd Strwbry Ice Cream 1.75 Qt | Route 55 | $ 40.09 |
| 613 | Quality Chek'd Choc Ice Cream 3 Gal | Route 12 | $ 133.90 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 614 | Quality Chek'd Choc Ice Cream 3 Gal | West | $ 2,979.28 |
| 615 | Quality Chek'd Expresso Madness Ice Cream 3 Gal | Route 12 | $ 66.95 |
| 616 | Quality Chek'd Expresso Madness Ice Cream 3 Gal | West | $ 786.66 |
| 617 | Quality Chek'd Maple Nut Ice Cream 3 Gal | Route 12 | $ 66.95 |
| 618 | Quality Chek'd Maple Nut Ice Cream 3 Gal | West | $ 803.40 |
| 619 | Quality Chek'd Rainbow Sherbet 3 Gal | Route 12 | $ 28.02 |
| 620 | Quality Chek'd Rainbow Sherbet 3 Gal | West | $ 392.22 |
| 621 | Quality Chek'd Strwbry Ice Cream 3 Gal | Route 12 | $ 83.69 |
| 622 | Quality Chek'd Strwbry Ice Cream 3 Gal | West | $ 1,439.43 |
| 623 | Quality Chek'd Van Ice Cream 3 Gal | Route 12 | $ 167.38 |
| 624 | Quality Chek'd Van Ice Cream 3 Gal | West | $ 652.76 |
| 625 | Quality Chek'd Empress Van Ice Cream 3 Gal | West | $ 1,357.95 |
| 626 | Quality Chek'd Peppermint Candy Ice Cream 3 Gal | Route 12 | $ 50.21 |
| 627 | Quality Chek'd Peppermint Candy Ice Cream 3 Gal | Route 55 | $ 83.69 |
| 628 | Quality Chek'd Peppermint Candy Ice Cream 3 Gal | West | $ 569.08 |
| 629 | Quality Chek'd Mint Choc Chip Ice Cream 3 Gal | Route 12 | $ 66.95 |
| 630 | Quality Chek'd Mint Choc Chip Ice Cream 3 Gal | West | $ 2,510.63 |
| 631 | Quality Chek'd Orange Sherbet 3 Gal | Route 12 | $ 29.25 |
| 632 | Quality Chek'd Orange Sherbet 3 Gal | West | $ 1,799.00 |
| 633 | Quality Chek'd Spumoni Ice Cream 3 Gal | Route 12 | $ 100.43 |
| 634 | Quality Chek'd Spumoni Ice Cream 3 Gal | West | $ 820.14 |
| 635 | United Brands Whippet Chargers | Route 01 | $ 6.05 |
| 636 | United Brands Whippet Chargers | Route 02 | $ 12.09 |
| 637 | United Brands Whippet Chargers | Route 18 | $ 18.14 |
| 638 | United Brands Whippet Chargers | West | $ 54.41 |
| 639 | United Brands Whippet Chargers | Route 55 | $ 22.74 |
| 640 | Fruit In Hand Strwbry 6/Qt | West | $ 36.93 |
| 641 | Fruit In Hand Rasp 6/Qt | West | $ 24.88 |
| 642 | Fruit In Hand Marion Blackberry 6/Qt | West | $ 88.84 |
| 643 | Fruit In Hand Mango 6/Qt | West | $ 14.32 |
| 644 | Tillamook Van Bean Ice Cream 1.75 Qt | West | $ 706.00 |
| 645 | Tillamook French Van Ice Cream 3 Gal | West | $ 423.11 |
| 646 | Tillamook Choc Ice Cream 3 Gal | West | $ 335.99 |
| 647 | Tillamook Udderly Choc Ice Cream 3 Gal | West | $ 407.98 |
| 648 | Tillamook Caramel Butter Pecan Ice Cream 3 Gal | Route 12 | $ 24.00 |
| 649 | Tillamook Caramel Butter Pecan Ice Cream 3 Gal | West | $ 359.99 |
| 650 | Tillamook Chocolaty Chip Cookie Dough 3 Gal | West | $ 455.98 |
| 651 | Tillamook Choc Chip Mint Ice Cream 3 Gal | West | $ 479.98 |
| 652 | Tillamook Choc Peanut Butter Ice Cream 3 Gal | West | $ 383.98 |
| 653 | Tillamook Coffee Almd Fudge Ice Cream 3 Gal | West | $ 528.88 |

| Item ID # | Description  of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 654 | Tillamook Cookies-N-Cream Ice Cream 3 Gal | West | $ 383.98 |
| 655 | Tillamook Mountain Huckleberry Ice Cream 3 Gal | West | $ 335.99 |
| 656 | Tillamook Oregon Black Cherry Ice Cream 3 Gal | West | $ 287.99 |
| 657 | Tillamook Oregon Strwby Ice Cream 3 Gal | West | $ 423.11 |
| 658 | Tillamook Rocky Road Ice Cream 3 Gal | West | $ 191.99 |
| 659 | Tillamook Caramel Toffee Crunch Ice Cream 3 Gal | West | $ 475.99 |
| 660 | Tillamook Van Bean Ice Cream 3 Gal | Route 55 | $ 72.00 |
| 661 | Tillamook Van Bean Ice Cream 3 Gal | West | $ 1,055.96 |
| 662 | Tillamook Marionberry Pie Ice Cream 3 Gal | West | $ 239.99 |
| 663 | Tillamook Mudslide Ice Cream 3 Gal | West | $ 479.98 |
| 664 | Tillamook Fireside Smores Ice Cream 3 Gal | West | $ 239.99 |
| 665 | Tillamook White Choc Rasp Ice Cream 3 Gal | West | $ 167.99 |
| 666 | Tillamook Oregon Blueberry 3 Gal | West | $ 238.00 |
| 667 | Tillamook Oregon Hazel Nut Salted Caramel 3 Gal | West | $ 503.98 |
| 668 | Tillamook Orange Sherbert 3 Gal | West | $ 40.70 |
| 669 | Tillamook Udderly Choc Ice Cream 1.75 Qt | West | $ 482.32 |
| 670 | Tillamook Oregon Strwby Ice Cream 1.75 Qt | West | $ 201.92 |
| 671 | Gerber Org Red Berry Yogurt | Americold | $ 3,474.90 |
| 672 | Gerber Banana Van Yogurt | Americold | $ 14,004.90 |
| 673 | Whl Fds 365 Whole Milk 6/Gal | West | $ 273.33 |
| 674 | Whl Fds 365 2% Milk 6/Gal | West | $ 204.74 |
| 675 | Whl Fds 365 FF Milk  6/Gal | West | $ 122.17 |
| 676 | Whl Fds 365 1% Milk 6/Gal | West | $ 172.14 |
| 677 | Whl Fds 365 Whole Milk 12/Hgal | West | $ 151.08 |
| 678 | Whl Fds 365 2% Milk 12/Hgal | West | $ 108.58 |
| 679 | Whl Fds 365 1% Milk 12/Hgal | West | $ 48.88 |
| 680 | Stumptown Cold Brew Nitro Can 12/11 oz | West | $ 62.40 |
| 681 | Stumptown Cold Brew Stubbie  12/10.5 oz | West | $ 14.00 |
| 682 | Umpqua Van Shake IC 3 Gal | Route 55 | $ 87.45 |
| 683 | Gerber Peach Tote - Fremont | Americold | $ 4,438.80 |
| 684 | Coconut Cold Brew 12/16 oz | Route 09 | $ 0.69 |
| 685 | Stump CldBrw Nitro 12/11 oz | West | $ 1,152.00 |
| 686 | Umpqua Snickers Candy Ice Cream Bar 2 Dzn | Route 55 | $ 41.16 |
| 687 | Umpqua Snickers Candy Ice Cream Bar 2 Dzn | West | $ 652.61 |
| 688 | Snickers King Size IC Bar 1/24 (2ea./1cs.) | West | $ 4,389.55 |
| 689 | Giant Vanilla Sandwich 1/24 | West | $ 403.43 |
| 690 | Giant Vanilla Sandwich 1/24 | Route 55 | $ 30.39 |
| 691 | Quality Chek'd Umpqua Chocolate Pints | West | $ 74.24 |
| 692 | Quality Chek'd Umpqua Vanilla Pints | West | $ 25.21 |
| 693 | Giant King Cone Van/Choc 12ct | Route 55 | $ 88.85 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 694 | Giant King Cone Van/Choc 12ct | West | $ 3,470.69 |
| 695 | Strawberry Shortcake Bar 24/ct | West | $ 3,385.66 |
| 696 | Mrs. Fields Sandwich 12/ct | West | $ 6,104.42 |
| 697 | King Cone Vanilla 24/ct | West | $ 13,566.27 |
| 698 | King Cone Vanilla 24/ct | Route 55 | $ 20.54 |
| 699 | LA Michoacana Stwbry Fruit 1/24 | West | $ 3,385.66 |
| 700 | LA Michoacana Stwbry Fruit 1/24 | Route 55 | $ 52.99 |
| 701 | Magnum DBL Choc/Vanilla 1/12 | West | $ 3,385.65 |
| 702 | Magnum DBL Caramel 1/12 | Route 55 | $ 17.63 |
| 703 | Magnum DBL Caramel 1/12 | West | $ 3,385.68 |
| 704 | Magnum Almond 1/12 | West | $ 5,713.29 |
| 705 | Magnum Almond 1/12 | Route 55 | $ 35.27 |
| 706 | Stiebrs Sunrise Cage Free Lrg Brown Dzn | West | $ 159.63 |
| 707 | Rich Orange Cream Bars 24/2.5oz | West | $ 3,155.81 |
| 708 | Liovi Probiotic Drink Plain 6/8 oz Mfg | West | $ 41.16 |
| 709 | Liovi Probiotic Drink Van 6/8 oz Mfg | West | $ 10.80 |
| 710 | Liovi Probiotic Drink Plain 6/8 oz | West | $ 4.12 |
| 711 | Schoep's Junior Pops 2 dz | West | $ 2,990.02 |
| 712 | Frozen Orange Juice Cups 96/4oz | West | $ 28,705.26 |
| 713 | Frozen Apple Juice Cups 96/4oz | West | $ 27,205.73 |
| 714 | Frozen Grape Juice Cups 96/4oz | West | $ 22,454.65 |
| 715 | Yammi Vanilla/Raspberry Yogurt Multi Pack 48/4oz | West | $ 13,546.56 |
| 716 | Peak Plain Yogurt 12/5 oz | West | $ 159.08 |
| 717 | Peak Plain Yogurt 12/5 oz Mfg | East | $ 2,938.71 |
| 718 | Peak Vanilla Yogurt 12/5oz | West | $ 53.29 |
| 719 | Peak Vanilla Yogurt 12/5oz Mfg | East | $ 7,727.69 |
| 720 | Peak Strawberry Yogurt 12/5oz | West | $ 110.10 |
| 721 | Peak Strawberry Yogurt 12/5oz Mfg | East | $ 5,551.00 |
| 722 | Fruit In Hand Passion Fruit Velvet 6/Qt | West | $ 39.49 |
| 723 | Gerber Strawberry Tote - Fremont | Americold | $ 2,203.20 |
| 724 | Revive BD Original Kombucha 6/12 oz. | Route 14 | $ 8.08 |
| 725 | Revive BD Original Kombucha 6/12 oz. | West | $ 4,943.08 |
| 726 | Revive Wild Ginger Kombucha 6/12 oz. | West | $ 3,477.60 |
| 727 | Oatly Oatmilk Barista Edition 12/32oz | Route 01 | $ 55.41 |
| 728 | Oatly Oatmilk Barista Edition 12/32oz | Route 18 | $ 138.54 |
| 729 | Oatly Oatmilk Barista Edition 12/32oz | West | $ 8,312.10 |
| 730 | Stumptown Cold Brew with Milk 10 oz Mfg | West | $ 273.50 |
| 731 | Stumptown Cold Brew with Milk 6/10 oz | Route 01 | $ 0.40 |
| 732 | Stumptown Chocolate Cold Brew 10 oz Mfg | West | $ 264.28 |
| 733 | Stumptown Chocolate Cold Brew 6/10 oz | Route 01 | $ 0.43 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 734 | | Stumptown Cold Brew Coconut 10 oz Mfg | West | $ 239.11 |
| 735 | | Pac Foods Van Hemp 12/Qt CS | Route 14 | $ 5.86 |
| | | | Total | $ 571,622.05 |
| **22. Inventory -Supplies** | | | | |
| 878 | | Berry P SS Blank White Cup 32oz. 500/CS | DC | $ 877.50 |
| 879 | | Berry P SS Blank White Cup 32oz. 500/CS | West | $ 67.50 |
| 880 | | Berry P SS Blank White Lid 32oz. 1500/CS | DC | $ 527.73 |
| 881 | | Tote Liner 330 Gal- Pac Food/Amy's 18/cs | West | $ 2,998.80 |
| 882 | | Pro Western Plastics White Square Pail 4 Gal | DC | $ 6,244.47 |
| 883 | | Pro Western Plastics White Square Pail 4 Gal | West | $ 42.60 |
| 884 | | Pro Western Plast Wht Sqr 4 Gal Lid Each | West | $ 206.52 |
| 885 | | Pro Western Plast Wht Sqr 4 Gal Lid Each | DC | $ 98.12 |
| 886 | | 16" 59 Gauge Clear Cast Pallet Hand Wrap | East | $ 2,615.81 |
| 887 | | Tote Liner 300 Gal - Harry's/MedoSweet | West | $ 290.88 |
| 888 | | Arena Air Evac Blowfish 3 Ply Liquid Liner Bag | East | $ 235.38 |
| 889 | | Arena Air Evac Blowfish 3 Ply Liquid Liner Bag | DC | $ 3,481.71 |
| 890 | | Andersen Plastics Plastic Gal Jugs 48/Bag | West | $ 12,312.00 |
| 891 | | Silgan SS/WF Red Homo Milk Cap 2500/CS | West | $ 2,870.10 |
| 892 | | Silgan SS/WF 2% Blue Cap 2500/CS | West | $ 1,753.95 |
| 893 | | Silgan SS Whipping Cream Cap Black 2500/CS | West | $ 825.60 |
| 894 | | Silgan SS/Umpqua Org Whole Red Cap 2500/CS | West | $ 261.75 |
| 895 | | Silgan SS/Umpqua Org 2% Blue Cap 2500/CS | West | $ 236.30 |
| 896 | | Silgan SS/Umpqua Org 1% Lite Blue Cap 2500/CS | West | $ 848.50 |
| 897 | | Silgan SS/Umpqua Org FF Cap Lite Green 2500/CS | West | $ 500.25 |
| 898 | | Dispenser Bag 5 Gal w/Tube 200/CS | West | $ 4,445.48 |
| 899 | | Dispenser Bag 2.5 Gal w/Cap 400/CS | West | $ 5,904.96 |
| 900 | | Ernest Pkg 3 GalShort Corrugate Box 750/Pallet | West | $ 1,627.31 |
| 901 | | Ernest Pkg 3M Tape 48mm x 100m 36 Roll/CS | West | $ 149.76 |
| 902 | | Taylor Made Lables Video Jet Case Lbl 2200/Roll | West | $ 139.17 |
| 903 | | Ernest Pkg 3M Tape Lrg 48mmx914m 6 Roll/CS | West | $ 687.24 |
| 904 | | TetraPak SS Org Half & Half Qt Carton 500/CS | West | $ 2,458.09 |
| 905 | | TetraPak SS Org Whole Milk Hgal Carton 250/CS | West | $ 642.02 |
| 906 | | TetraPak SS Org 2% Milk Hgal Carton 250/CS | West | $ 1,190.81 |
| 907 | | TetraPak SS Org 1% Milk Hgal Carton 250/CS | West | $ 510.44 |
| 908 | | TetraPak SS Org FF Milk Hgal Carton 250/CS | West | $ 1,156.09 |
| 909 | | TetraPak SS Whole Milk Hgal Carton 250/CS | West | $ 1,264.29 |
| 910 | | TetraPak SS Hvy Whipping Cream Hgal 250/CS | West | $ 1,352.60 |
| 911 | | TetraPak SS 2% Milk Hgal Carton 250/Case | West | $ 2,255.72 |
| 912 | | TetraPak SS 1% Milk Hgal Carton 250/Case | West | $ 648.14 |
| 913 | | TetraPak SS Half & Half Hgal Carton 250/CS | West | $ 1,632.12 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 914 | | TetraPak SS Qty Chekd Buttermilk Hgal 250/CS | West | $ 3,367.51 |
| 915 | | TetraPak SS Original Gelato Mix Hgal 250/CS | West | $ 2,585.94 |
| 916 | | TetraPak SS FF Milk Hgal Carton 250/Case | West | $ 1,231.92 |
| 917 | | TetraPak SS Whole Milk Qt  500/CS | West | $ 1,029.48 |
| 918 | | TetraPak SS 2% Qt Carton 500/Case | West | $ 1,974.28 |
| 919 | | TetraPak SS Buttermilk Qt Carton 500/Case | West | $ 1,621.79 |
| 920 | | TetraPak SS FF Milk Qt Carton 500/Case | West | $ 2,300.10 |
| 921 | | TetraPak SS Choc RF Milk Qt Carton 500/Case | West | $ 1,569.93 |
| 922 | | TetraPak SS 1% Milk Qt Carton 500/Case | West | $ 896.30 |
| 923 | | TetraPak SS Half & Half Qt Carton 500/Case | West | $ 7,086.30 |
| 924 | | TetraPak SS Whipping Cream Qt Carton 500/Case | West | $ 1,570.45 |
| 925 | | TetraPak SS Whole Milk Pt  1000/CS | West | $ 223.83 |
| 926 | | TetraPak SS Buttermilk Pt Carton 1000/Case | West | $ 259.56 |
| 927 | | TetraPak SS Choc RF Pt Carton 750/Case | West | $ 2,911.50 |
| 928 | | TetraPak SS 2% Milk Pt Carton 1000/Case | West | $ 203.06 |
| 929 | | TetraPak SS Half & Half Pt Carton 1000/CS | West | $ 1,794.36 |
| 930 | | TetraPak SS Whipping Cream Pt Carton 1000/CS | West | $ 1,803.49 |
| 931 | | TetraPak SS Whole Milk Half Pt  1000/CS | West | $ 609.12 |
| 932 | | TetraPak SS 2%  Milk Half Pt Carton 1000/CS | West | $ 5,874.79 |
| 933 | | TetraPak Nat Directions Org 2% Milk Hgal 250/CS | West | $ 10,184.70 |
| 934 | | TetraPak Nat Directions Org 1% Milk Hgal 250/CS | West | $ 3.25 |
| 935 | | TetraPak Nat Directions Org FF Milk Hgal  250/CS | West | $ 850.69 |
| 936 | | TetraPak SS 1% Milk Half Pt Carton 1000/CS | West | $ 5,385.49 |
| 937 | | TetraPak SS FF Milk Half Pt Carton 1000/CS | West | $ 7,819.23 |
| 938 | | TetraPak Stumptown Coconut Cold Brew Pt  1000/CS | West | $ 2,023.40 |
| 939 | | TetraPak Stumptown Choc Cold Brew Pt 1000/CS | West | $ 2,833.04 |
| 940 | | TetraPak Stumptown Winter Cheer Pt  1000/CS | West | $ 2,800.17 |
| 941 | | TetraPak Stumptown Winter Cheer Qt Carton 500/CS | West | $ 5,172.51 |
| 942 | | TetraPak SS FF Choc Milk Half Pt Carton 1000/CS | West | $ 6,847.52 |
| 943 | | TetraPak SS Blanks Hgal Carton 250/Case | West | $ 1,392.56 |
| 944 | | TetraPak Stumptown Cold Brew Pt Carton 1000/Case | West | $ 4,099.82 |
| 945 | | TetraPak SS Blank Pt Carton 1000/Case | West | $ 4,176.90 |
| 946 | | TetraPak SS Whipping Cream Half Pt Carton 1000/CS | West | $ 1,838.88 |
| 947 | | Silgan SS/WF 1% Milk Pink Cap 2500/CS | West | $ 425.20 |
| 948 | | Silgan SS/WF FF Light Blue Cap 2500/Case | West | $ 797.25 |
| 949 | | Crftsmn Lbl 2.75 x 3.25 Flood Yell Disp Lbl 2K/Rl | West | $ 100.25 |
| 950 | | Portco SS 8" White Dairy Lid Seal Roll | West | $ 2,006.64 |
| 951 | | Portco SS 11.875" White Dairy Lid Seal Roll | West | $ 2,459.08 |
| 952 | | WS Pkg SS Whole Homogenized Milk GalJFront Lbl | West | $ 172.00 |
| 953 | | Craftsman Lbl 2.75" x 3.25" Flood Blue 2K/Roll | West | $ 122.15 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 954 | Berry P SS Lite Sour Cream Lid 5 LB 400/CS | West | $ 3,276.00 |
| 955 | Crftsmn Lbl 2.75 x 3.25 Flood Pant Green Disp2K/Rl | West | $ 152.32 |
| 956 | Crafstman Lbl 2.75 x 3.25 Flood Lime Disp 2K/Roll | West | $ 30.00 |
| 957 | Craftsman Lbl 2.75 x 3.25 Flood Warm Red 2K/Roll | West | $ 30.47 |
| 958 | Craftsman Lbl 2.75 x 3.25 Flood Brwn 2K/Roll | West | $ 94.45 |
| 959 | WS Pkg SS 40% Whip Cream Lbl 3K/Roll | West | $ 51.66 |
| 960 | WS Pkg SS 2% Milk GalJFront Lbl 4K/Roll | West | $ 317.12 |
| 961 | WS Pkg SS FF GalJFront Lbl 4K/Roll | West | $ 137.63 |
| 962 | WS Pkg SS 1% Milk GalJFront Lbl 4K/Roll | West | $ 98.16 |
| 963 | WS Pkg SS Choc 2% Milk GalJFront Lbl 4K/Roll | West | $ 80.00 |
| 964 | Taylor Made Lbls 4x6 DT Blank Lbl 500/Roll | East | $ 876.12 |
| 965 | Berry P SS 515 Dry Stock S Cream/Yg 5LB Cup 192/CS | West | $ 861.84 |
| 966 | Berry P SS Sour Cream Lid 5 LB 450/Case | DC | $ 655.73 |
| 967 | Berry P SS Sour Cream Lid 5 LB 450/Case | West | $ 261.00 |
| 968 | Ernest Pkg Mac. Stretch Film 20X9000 40 Roll/PLT | West | $ 1,346.91 |
| 969 | Ernest Pkg Hnd Wrp 18x1500 57GA Clr Cast 4/48 Roll | West | $ 253.38 |
| 970 | Ernest Pkg Corrugate T-Sheets 1000/Case | West | $ 972.00 |
| 971 | WS Pkg Whl Fds 365 1% Milk Gal Back Lbl 4K/Roll | West | $ 116.32 |
| 972 | WS Pkg Whl Fds 365 Whole Gal Back Lbl 4K/Roll | West | $ 77.16 |
| 973 | WS Pkg Whl Fds 365 2% Milk Gal Front Lbl 4K/Roll | West | $ 34.76 |
| 974 | WS Pkg Whl Fds 365 FF Milk Gal Back Lbl 4K/Roll | West | $ 96.00 |
| 975 | WS Pkg Whl Fds 365 FF Milk Gal Front Lbl 4K/Roll | West | $ 317.12 |
| 976 | WS Pkg Whl Fds 365 2% Milk Gal Back Lbl 4K/Roll | West | $ 55.68 |
| 977 | WS Pkg Whl Fds 365 1% Milk Gal Front Lbl 4K/Roll | West | $ 72.00 |
| 978 | WS Pkg SS Org Whole Front Lbl 4K/Roll | West | $ 173.80 |
| 979 | WS Pkg SS Org 2% Front Lbl 4K/Roll | West | $ 139.04 |
| 980 | WS Pkg SS Org 1% Front Lbl 4K/Roll | West | $ 330.00 |
| 981 | WS Pkg SS Org FF Front Lbl 4K/Roll | West | $ 200.00 |
| 982 | WS Pkg SS Org Whole Back Lbl 4K/Roll | West | $ 102.88 |
| 983 | WS Pkg SS Org 2% Back Lbl 4K/Roll | West | $ 116.32 |
| 984 | WS Pkg SS Org 1% Back Lbl 4K/Roll | West | $ 585.48 |
| 985 | WS Pkg SS Org FF Back Lbl 4K/Roll | West | $ 80.00 |
| 986 | Ernest Pkg Plain Pint Box 12/16 oz (750/plt) | West | $ 1.80 |
| 987 | Ernest Pkg Plain Half Gal Box (840/plt) | West | $ 519.73 |
| 988 | Berry P SS NF Blueberry Yogurt 5 LB Lid 450/CS | West | $ 207.00 |
| 989 | Berry P SS NF Plain Yogurt 5 LB Lid 300/CS | West | $ 238.89 |
| 990 | Berry P SS NF Rasp Yogurt 5 LB Lid 450/CS | West | $ 206.00 |
| 991 | Berry P SS NF Strwbry Yogurt 5 LB Lid 450/CS | West | $ 1,165.78 |
| 992 | Berry P SS NF Van Yogurt 5 LB Lid 300/CS | West | $ 296.33 |
| 993 | TetraPak Whl Fds 365 FF Milk Hgal 250/CS | West | $ 1,580.56 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 994 | TetraPak Whl Fds 365 1% Milk Hgal 250/CS | West | $ 1,475.28 |
| 995 | TetraPak Whl Fds 365 2% Milk Hgal 250/CS | West | $ 9,249.19 |
| 996 | TetraPak Whl Fds 365 Whole Milk Hgal 250/CS | West | $ 5,719.48 |
| 997 | Ernest Pkg 4/1 Plain Box Gal500/Pallet | West | $ 5,788.81 |
| 998 | LMI Pkg WF LF Red Lbl Seal 15680/Case | East | $ 7,492.80 |
| 999 | Craftman Lbl Meadow Sweet Green Lbl 1K/Roll | West | $ 509.96 |
| 1000 | Craftman Lbl Meadow Sweet Blue Lbl 1K/Roll | West | $ 409.95 |
| 1001 | Ernest Pkg 6-2 LB Box 1050/Pallet | West | $ 1,521.38 |
| 1002 | Berry P 302 TF Tall 6 oz Cup 1800/CS | East | $ 457.16 |
| 1003 | Berry P 302 TF Tall 6 oz Cup 1800/CS | West | $ 152.39 |
| 1004 | Berry P WF LF Rasp Yogurt 32 oz Cup 500/CS | West | $ 701.03 |
| 1005 | Berry P WF LF Strwbry Yogurt 32 oz Cup 500/CS | West | $ 573.57 |
| 1006 | Berry P WF LF Plain Yogurt 32 oz Cup 500/CS | DC | $ 955.50 |
| 1007 | Berry P WF LF Plain Yogurt 32 oz Cup 500/CS | West | $ 204.83 |
| 1008 | Berry P WF LF Boysenberry Yogurt 32 oz Cup 500/CS | DC | $ 2,662.08 |
| 1009 | Berry P WF LF Boysenberry Yogurt 32 oz Cup 500/CS | West | $ 1,070.21 |
| 1010 | Berry P SS LF Plain Yogurt 32 oz Cup 500/CS | DC | $ 3,890.70 |
| 1011 | Berry P SS LF Van Bean Yogurt 32 oz Cup 500/CS | West | $ 64.50 |
| 1012 | Berry P SS LF Van Bean Yogurt 32 oz Cup 500/CS | DC | $ 3,153.70 |
| 1013 | Berry P SS LF Strwbry Yogurt 32 oz Cup 500/CS | DC | $ 919.99 |
| 1014 | Berry P WF LF Cherry Yogurt 6 oz Cup 1800/CS | DC | $ 2,636.71 |
| 1015 | Berry P WF LF Cherry Yogurt 6 oz Cup 1800/CS | East | $ 70.34 |
| 1016 | Berry P WF LF Peach Mango Yogurt 6 oz Cup 1800/CS | DC | $ 1,109.86 |
| 1017 | Berry P WF LF Peach Mango Yogurt 6 oz Cup 1800/CS | East | $ 67.99 |
| 1018 | Berry P WF LF Blueberry Yogurt 6 oz Cup 1800/CS | DC | $ 1,915.70 |
| 1019 | Berry P WF LF Blueberry Yogurt 6 oz Cup 1800/CS | East | $ 140.83 |
| 1020 | Berry P WF LF Pina Colada Yogurt 6 oz Cup 1800/CS | DC | $ 755.96 |
| 1021 | Berry P WF LF Boysenberry Yogurt 6 oz Cup 1800/CS | DC | $ 1,501.65 |
| 1022 | Berry P WF LF Boysenberry Yogurt 6 oz Cup 1800/CS | East | $ 69.03 |
| 1023 | Berry P WF LF StwbryryChsCake Yog 6 oz Cup 1800/CS | East | $ 65.90 |
| 1024 | Berry P WF LF StwbryryChsCake Yog 6 oz Cup 1800/CS | DC | $ 675.72 |
| 1025 | Berry P WF LF StwbryryKiwi Yogurt 6 oz Cup 1800/CS | East | $ 126.43 |
| 1026 | Berry P WF LF StwbryryKiwi Yogurt 6 oz Cup 1800/CS | DC | $ 1,517.87 |
| 1027 | Berry P WF LF Plain 6 oz Yogurt Cup 1800/CS | DC | $ 833.00 |
| 1028 | Berry P WF LF Lemon Yogurt 6 oz Cup 1800/CS | East | $ 126.47 |
| 1029 | Berry P WF LF Lemon Yogurt 6 oz Cup 1800/CS | DC | $ 1,420.90 |
| 1030 | Berry P WF LF Peach Yogurt 6 oz Cup 1800/CS | East | $ 120.60 |
| 1031 | Berry P WF LF Peach Yogurt 6 oz Cup 1800/CS | DC | $ 2,441.52 |
| 1032 | Berry P WF LF Rasp Yogurt 6 oz Cup 1800/CS | East | $ 65.50 |
| 1033 | Berry P WF LF Rasp Yogurt 6 oz Cup 1800/CS | DC | $ 1,621.73 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 1034 | Berry P WF LF Orange Cream Yogurt 6 oz Cup 1800/CS | East | $ 61.18 |
| 1035 | Berry P WF LF Orange Cream Yogurt 6 oz Cup 1800/CS | DC | $ 337.86 |
| 1036 | Berry P WF LF Mixed Berry Yogurt 6 oz Cup 1800/CS | DC | $ 1,619.84 |
| 1037 | Berry P WF LF Mixed Berry Yogurt 6 oz Cup 1800/CS | East | $ 68.56 |
| 1038 | Berry P WF LF Strwbry Yogurt 6 oz Cup 1800/CS | DC | $ 2,638.82 |
| 1039 | Berry P WF LF Strwbry Yogurt 6 oz Cup 1800/CS | East | $ 140.47 |
| 1040 | Berry P WF LF StrwbryBanana Yogurt 6 ozCup 1800/CS | East | $ 65.41 |
| 1041 | Berry P WF LF StrwbryBanana Yogurt 6 ozCup 1800/CS | DC | $ 2,305.40 |
| 1042 | Berry P WF LF Van Yogurt 6 oz Cup 1800/CS | DC | $ 1,982.18 |
| 1043 | Berry P WF LF Van Yogurt 6 oz Cup 1800/CS | East | $ 65.79 |
| 1044 | Berry P WF LF Key Lime Yogurt 6 oz Cup 1800/CS | DC | $ 780.86 |
| 1045 | Berry P WF LF Key Lime Yogurt 6 oz Cup 1800/CS | East | $ 71.26 |
| 1046 | Berry P WF LF RaspYogurt32 ozLid 1500/CS | DC | $ 1,723.80 |
| 1047 | Berry P WF LF RaspYogurt32 ozLid 15/CS | West | $ 795.96 |
| 1048 | Berry P WF LF BoysenberryYogurt32 ozLid 1500/CS | DC | $ 1,079.64 |
| 1049 | Berry P WF LF BoysenberryYogurt32 ozLid 1500/CS | West | $ 1,163.61 |
| 1050 | Berry P WF LF Strwbry Yogurt 32 oz Lid 1500/CS | West | $ 589.49 |
| 1051 | Berry P WF LF Strwbry Yogurt 32 oz Lid 1500/CS | DC | $ 1,819.13 |
| 1052 | Berry P WF LF Peach Yogurt 32 oz Lid 1500/CS | DC | $ 931.35 |
| 1053 | Berry P WF LF Peach Yogurt 32 oz Lid 1500/CS | West | $ 399.15 |
| 1054 | Berry P WF LF Plain Yogurt 32 oz Lid 15/CS | DC | $ 250.98 |
| 1055 | Berry P WF LF Van Yogurt 32 oz Cup 500/CS | West | $ 513.68 |
| 1056 | Berry P WF LF Van Yogurt 32 oz Lid 1500/CS | DC | $ 222.24 |
| 1057 | Berry P WF LF Van Yogurt 32 oz Lid 1500/CS | West | $ 500.99 |
| 1058 | Berry P SS LF Plain Yogurt 32 oz Lid 1500/CS | DC | $ 163.26 |
| 1059 | Berry P SS LF Plain Yogurt 32 oz Lid 1500/CS | West | $ 27.21 |
| 1060 | Berry P SS LF Peach Yogurt 32 oz Lid 1500/CS | DC | $ 216.08 |
| 1061 | Berry P SS LF Van Bean Yogurt 32 oz Lid 1500/CS | DC | $ 1,050.57 |
| 1062 | Berry P SS LF Blackberry Yogurt 6 oz Cup 1800/CS | East | $ 1,348.38 |
| 1063 | Berry P SS LF Blueberry Yogurt 6 oz Cup 1800/CS | East | $ 646.20 |
| 1064 | Berry P SS LF Mixed Berry Yogurt 6 oz Cup 1800/CS | East | $ 1,014.44 |
| 1065 | Berry P SS LF Peach 6 oz Yogurt Cup 1800/CS | East | $ 1,250.69 |
| 1066 | Berry P SS LF Rasp Yogurt 6 oz Cup 1800/CS | East | $ 619.54 |
| 1067 | Berry P SS LF Strwbry Yogurt 6 oz Cup 1800/CS | East | $ 257.62 |
| 1068 | Berry P SS LF Van Bean Yogurt 6 oz Cup 1800/CS | East | $ 1,813.27 |
| 1069 | Berry P SS Blank White Cup 16oz. 1000/CS | West | $ 95.96 |
| 1070 | Berry P SS Blank White Cup 16oz. 1000/CS | DC | $ 384.06 |
| 1071 | Berry P SS Blank White Lid 16oz. 225/CS | West | $ 813.15 |
| 1072 | Berry P SS Org Sour Cream 8 oz Cup 1500/CS | West | $ 3,502.13 |
| 1073 | Berry P SS Org Sour Cream 16 oz Cup 1000/CS | West | $ 2,577.75 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1074 | | Berry P SS Org Sour Cream 16 oz Cup 1000/CS | DC | $ 441.96 |
| 1075 | | Berry P SS Org Sour Cream 8 oz/16 oz Lid 2250/CS | West | $ 810.00 |
| 1076 | | Berry P SS Org Sour Cream 5 LB Lid 450/CS | West | $ 1,308.29 |
| 1077 | | Berry P SS Org Sour Cream 5 LB Lid 450/CS | DC | $ 2,223.29 |
| 1078 | | TetraPak SS NF Yogurt Mix Hgal 250/CS | West | $ 2,330.81 |
| 1079 | | TetraPak SS LF Van Ice Cream Mix Hgal 250/CS | West | $ 692.66 |
| 1080 | | TetraPak SS Eggnog Hgal Carton 250/CS | West | $ 503.36 |
| 1081 | | TetraPak SS Eggnog Qt Carton 500/CS | West | $ 1,437.81 |
| 1082 | | TetraPak New Seasons Eggnog Qt Carton 500/CS | West | $ 815.83 |
| 1083 | | Ernest Pkg Ultra Melt Box Glue LB | East | $ 522.75 |
| 1084 | | Ernest Pkg 12-1 Qt Corrigated Each | West | $ 1,231.29 |
| 1085 | | Ernest Pkg Plain Wrap 12/6 oz 1050/Pallet | East | $ 12,659.12 |
| 1086 | | Ernest Pkg 12-16 oz Boxes 500/plt (Ochoa) | West | $ 1,120.65 |
| 1087 | | Ernest Pkg Blank 6/16 oz. | West | $ 980.07 |
| 1088 | | LMI Pkg SS LF Yogurt 6 oz Lid 15680/CS | East | $ 1,686.43 |
| 1089 | | TetraPak Cascade Vlly Van NF Yogurt Hgal 250/CS | West | $ 7,097.30 |
| 1090 | | TetraPak Liovi Probiotic Drink Plain 8 oz Carton | West | $ 1,570.47 |
| 1091 | | TetraPak Liovi Probiotic Drink Vanilla 8 oz Carton | West | $ 2,432.30 |
| 1092 | | TetraPak Stumptown Cold Brew Conc Hgal 250/CS | West | $ 906.33 |
| 1093 | | Ernest Pkg Stumptown Choc Box 12/16 oz 750/Pallet | West | $ 847.67 |
| 1094 | | Ernest Pkg Stumptown WntChr Box 12/16oz 750/Pallet | DC | $ 4,371.18 |
| 1095 | | Ernest Pkg 6/1 QT Pack Box | West | $ 2,183.03 |
| 1096 | | 16 oz Overcap lids 500/CS | DC | $ 2,020.68 |
| 1097 | | KH Unsweetened Plain 16 oz cup 468/CS | DC | $ 9,308.64 |
| 1098 | | Lyrical 12/16 oz Box | West | $ 241.16 |
| 1099 | | Pallecon 315 Collapsible Container | East | $ 2,456.03 |
| 1100 | | Andersen Plastic Gal Jugs DBJ 48/Bag | DC | $ 7,741.44 |
| 1101 | | Lyrical 12/16oz Vented Box | East | $ 2,424.56 |
| 1102 | | Greiner Peak Vanilla Yogurt 5.3oz Cup 1410/CS | DC | $ 4,398.64 |
| 1103 | | Greiner Peak Vanilla Yogurt 5.3oz Cup 1410/CS | East | $ 3,117.74 |
| 1104 | | Greiner Peak Plain Yogurt 5.3oz Cup 1410/CS | DC | $ 808.27 |
| 1105 | | Greiner Peak Plain Yogurt 5.3oz Cup 1410/CS | East | $ 9,867.65 |
| 1106 | | Greiner Peak Strawberry Yogurt 5.3oz Cup 1410/CS | DC | $ 3,544.44 |
| 1107 | | Greiner Peak Strawberry Yogurt 5.3oz Cup 1410/CS | East | $ 1,125.94 |
| 1108 | | LMI Pkg Peak Plain Seal 16800/Case | East | $ 2,158.46 |
| 1109 | | LMI Pkg Peak Vanilla Seal 16800/Case | East | $ 1,253.28 |
| 1110 | | LMI Pkg Peak Strawberry Seal 16800/Case | East | $ 2,097.98 |
| 1111 | | Groupo Phoenix Greek Plain GPI Cup 1408/CS | East | $ 29,309.49 |
| 1112 | | Groupo Phoenix Greek Vanilla GPI Cup 1408/CS | East | $ 23,139.07 |
| 1113 | | Groupo Phoenix Greek Strawberry GPI Cup 1408/CS | East | $ 16,197.35 |

EXHIBIT A
PAGE 28 of 29

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1114 | | Groupo Phoenix Greek Blueberry GPI Cup 1408/CS | East | $ 23,139.07 |
| 1115 | | Groupo Phoenix Greek Maple GPI Cup 1408/CS | East | $ 37,665.27 |
| 1116 | | Groupo Phoenix Plain GPI Foil Lid 14400/CS | East | $ 7,332.77 |
| 1117 | | Groupo Phoenix Vanilla GPI Foil Lid 14400/CS | East | $ 8,151.84 |
| 1118 | | Groupo Phoenix Strawberry GPI Foil Lid 14400/CS | East | $ 7,604.35 |
| 1119 | | Groupo Phoenix Blueberry GPI Foil Lid 14400/CS | East | $ 7,880.11 |
| 1120 | | Groupo Phoenix Maple GPI Foil Lid 14400/CS | East | $ 9,777.02 |
| 1121 | | CHEP Form Fit 223l Liner 6/cs | East | $ 1,018.66 |
| 1122 | | TetraPak Stumptown Cold Brew 10oz 1000/CS | West | $ 13,847.18 |
| 1123 | | TetraPak Stumptown Choc Cold Brew 10oz 1000/CS | West | $ 14,663.59 |
| 1124 | | TetraPak Stumptown Coconut Cold Brew 10oz 1000/CS | West | $ 5,420.80 |
| | | | Total | $ 586,039.52 |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| **39. Office furnishings, and supplies** | | | | | |
| | | | | | |
| 15120 | 24 X 24 Desk Shell - Plt Mgr | West Plant | $ - | $ 638.00 | N/A |
| | 30 x 66 Desk Plant Mgr | West Plant | $ - | $ 638.00 | N/A |
| | Black Chair | West Plant | $ - | $ 129.00 | N/A |
| | Building Access Control System | West Plant | $ - | $ 9,997.00 | N/A |
| | DESK - DENNIS C | West Plant | $ - | $ 862.00 | N/A |
| | DESK - OFFICE | West Plant | $ - | $ 850.00 | N/A |
| | Desk Credenza Hutch - (Eileen office) | West Plant | $ - | $ 1,308.00 | N/A |
| | File Cabinet F3L Black | West Plant | $ - | $ 200.00 | N/A |
| | Fire Kiing 2 Drawer Fireproof Cabinet | West Plant | $ - | $ 638.00 | N/A |
| | HandPunch 1000 TImeclock West Plant | West Plant | $ - | $ 1,775.00 | N/A |
| | Modular Furniture Customer Svc Area | West Plant | $ - | $ 2,656.00 | N/A |
| | Payroll clocks (2) & conversion | West Plant | $ - | $ 7,424.00 | N/A |
| 15120 | | | $ - | $ 27,115.00 | |
| | | | | | |
| 15120 | Cherry Executive Desk Table Bookcase | East Plant | $ 392.84 | $ 1,500.00 | N/A |
| | Cubicles | East Plant | $ 2,223.10 | $ 5,557.72 | N/A |
| 15120 | | | $ 2,615.94 | $ 7,057.72 | N/A |
| | | | | | |
| 15120 | | | $ 2,615.94 | $ 34,172.72 | N/A |
| **40. Office Fixtures** | | | | | |
| 15120 | | | | | |
| | Carrier 5 ton HVAC (sales office) | West Plant | $ - | $ 13,500.00 | N/A |
| | Chrome Shelving | West Plant | $ - | $ 300.00 | N/A |
| | OFFICE PARTITIONS | West Plant | $ - | $ 3,100.00 | N/A |
| | OFFICE PARTITIONS | West Plant | $ - | $ 4,096.00 | N/A |
| | OFFICE PARTITIONS | West Plant | $ - | $ 4,923.00 | N/A |
| subtotal | | | $ - | $ 25,919.00 | |
| | | | | | |
| | | | | | |
| 15120 | Cubicles | East Plant | $ 2,223.10 | $ 5,557.72 | N/A |
| | | | | | |
| Total | | | $ 2,223.10 | $ 31,476.72 | N/A |
| **#41 - Computers & Electronics** | | | | | |
| 15170 | 1600 Series Dual Band Wireless Access Point (3 ea)⬚ | West Plant | $ - | $ 2,183.85 | N/A |
| | 19 Flat Panel - Eileen | West Plant | $ - | $ 239.00 | N/A |
| | 19 Flat Panel Display - Don W | West Plant | $ - | $ 259.00 | N/A |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| | 19 Flat Panel Monitor (Lavonne) | West Plant | $ - | $ 259.00 | N/A |
| | 19 Flat Panel Monitor (Dennis C) | West Plant | $ - | $ 259.00 | N/A |
| | APC Smart-UPS X 3000VA Rack/Tower | West Plant | $ - | $ 1,585.00 | N/A |
| | Backup & Recovery System for AS400 | West Plant | $ - | $ 1,795.00 | N/A |
| | CRS PI010468 AX150I inkjet printer⬚ | West Plant | $ 6,345.81 | $ 7,614.97 | N/A |
| | CTL Desktop Computer | West Plant | $ - | $ 959.00 | N/A |
| | CTL Desktop Computer - Chris Winston | West Plant | $ - | $ 1,398.00 | N/A |
| | CTL Desktop Computer - Eileen | West Plant | $ - | $ 1,204.00 | N/A |
| | CTL Notebook - Brian Simpson | West Plant | $ - | $ 1,912.00 | N/A |
| | DC Network Setup | West Plant | $ - | $ 2,045.85 | N/A |
| | Dell - Latitude E5540 (nalyne)⬚ | West Plant | $ - | $ 1,933.75 | N/A |
| | Dell - OptiPlex 3020 (afalk)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (chuebner)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (cwinston)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (dcarlson)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (dpennick)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (dquitugua)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (gjohnson)⬚ | West Plant | $ - | $ 1,357.50 | N/A |
| | Dell - OptiPlex 3020 (mrobertson)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (mwilliams)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (pcole)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (scantoo)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (Sunshine)⬚ | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 9020M + 23 Monitor (West Training)⬚ | West Plant | $ - | $ 1,435.00 | N/A |
| | Dell Computer - Don Cookston | West Plant | $ - | $ 1,027.00 | N/A |
| | Dell E5430 Laptop | West Plant | $ - | $ 2,330.00 | N/A |
| | Dell E5500 SN#2RRRJV1 (Scott) | West Plant | $ - | $ 2,191.25 | N/A |
| | Dell E5530 Laptop | West Plant | $ - | $ 1,035.00 | N/A |
| | Dell E5540 Latitude + 23 Dell monitor⬚ | West Plant | $ - | $ 2,142.50 | N/A |
| | Dell E5540 Latitude + dual 23 monitors (Eileen)⬚ | West Plant | $ - | $ 2,262.50 | N/A |
| | Dell Laptop Computer | West Plant | $ - | $ 2,050.00 | N/A |
| | Dell Latitude 15 5000 Laptop w/Dock and 2 23 monitors | West Plant | $ - | $ 2,894.00 | N/A |
| | Dell Latitude 15 5000 Laptop w/Dock and 2 23 monitors | West Plant | $ - | $ 2,325.00 | N/A |
| | Dell Latitude 15 5000 Laptop w/Dock and 2 23 monitors | West Plant | $ - | $ 2,340.00 | N/A |
| | Dell Latitude 15 5000 Laptop w/Dock and 23 monitor for | West Plant | $ - | $ 2,565.00 | N/A |
| | Dell Latitude 15 5000 Series w/E-Port and 23 Monitor⬚ | West Plant | $ - | $ 4,610.00 | N/A |
| | Dell Latitude E5500 Laptop | West Plant | $ - | $ 1,895.00 | N/A |
| | Dell Latitude E5530 | West Plant | $ - | $ 2,202.15 | N/A |
| | Dell Latitude E5530 | West Plant | $ - | $ 3,762.50 | N/A |
| | Dell Latitude E5530 | West Plant | $ - | $ 1,665.00 | N/A |
| | Dell Latitude E5530 | West Plant | $ - | $ 2,070.00 | N/A |
| | Dell Latitude E5530 Laptop | West Plant | $ - | $ 1,665.00 | N/A |
| | Dell Latitude E5530 Laptop | West Plant | $ - | $ 1,895.00 | N/A |
| | Dell Latitude E5530 Laptop | West Plant | $ - | $ 1,150.00 | N/A |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| | Dell Latitude E5540 for Patrick Steinke | West Plant | $          - | $     1,818.75 | N/A |
| | Dell Latitude E5570 laptop S/N: H998N72 w/docking Stat | West Plant | $     427.77 | $     3,080.00 | N/A |
| | Dell Optiplex 3010 | West Plant | $          - | $     5,749.00 | N/A |
| | Dell Optiplex 3010 | West Plant | $          - | $     1,157.50 | N/A |
| | Dell Optiplex 390 | West Plant | $          - | $     2,679.40 | N/A |
| | Dell Optiplex 390 #2 | West Plant | $          - | $     1,263.15 | N/A |
| | Dell Optiplex 390 MiniTower | West Plant | $          - | $     1,263.75 | N/A |
| | Dell Optiplex 7020 SFF S/N: HBFH182⬚ | West Plant | $     116.66 | $     1,400.00 | N/A |
| | Dell Optiplex 7020 SFF S/N: J62J482 + 3 Dell Professional | West Plant | $     364.58 | $     2,625.00 | N/A |
| | Dell Optiplex 9020 Mini Tower HP Laser Jet Pro 400 print | West Plant | $          - | $     2,115.00 | N/A |
| | Dell Power Edge Server - Labor to Install | West Plant | $          - | $     2,485.00 | N/A |
| | Dell PowerEdge R530 Server and Windows Licensing | West Plant | $          - | $   11,420.00 | N/A |
| | Dell PowerEdge R610 Server | West Plant | $          - | $   10,390.00 | N/A |
| | Dell PowerEdge R610 Server | West Plant | $          - | $     8,350.00 | N/A |
| | Dell Professional P2311H⬚ | West Plant | $       57.09 | $        685.00 | N/A |
| | Dell Vostro 220 - Doug Warrick | West Plant | $          - | $     1,043.00 | N/A |
| | Dell Vostro 230 Minitower - Greg Hall | West Plant | $          - | $     1,013.00 | N/A |
| | Dell Vostro 3700 and Monitor | West Plant | $          - | $     1,382.98 | N/A |
| | Hard Drives for New Server (3) | West Plant | $          - | $     2,921.00 | N/A |
| | Harvest Food Solutions implementation / consulting | West Plant | $ 102,074.89 | $ 126,092.50 | N/A |
| | HP EliteBook 840 G4⬚AFalk 5CG74225K3⬚ | West Plant | $   1,368.48 | $     1,747.00 | N/A |
| | HP EliteBook 840 G4⬚for bartender app 5CG74225R2⬚ | West Plant | $   1,339.37 | $     1,747.00 | N/A |
| | HP EliteBook 850 G4⬚for CFO 5CG7494Q2C⬚ | West Plant | $   1,545.52 | $     1,973.00 | N/A |
| | HP EliteDesk 800 G3⬚for Lab | West Plant | $     766.10 | $        978.00 | N/A |
| | HP LaserJet P2035 | West Plant | $          - | $        385.00 | N/A |
| | HP LazerJet P2055DN | West Plant | $          - | $        422.98 | N/A |
| | HP ProBook 450 G3⬚5CD7155W2G⬚ | West Plant | $   1,091.93 | $     1,489.00 | N/A |
| | HP ProBook 640 G2⬚asturdy⬚5CG7322P26⬚ | West Plant | $   1,276.73 | $     1,741.00 | N/A |
| | HP ProBook 640 G2⬚D Crollard 5CG7265J0Q⬚ | West Plant | $   1,449.06 | $     1,975.99 | N/A |
| | HP ProBook 640 G2⬚HQuinton 5CG7313B3M⬚ | West Plant | $   1,659.73 | $     2,212.98 | N/A |
| | HP ProBook 650 G2⬚wolf 5CG7384DZN⬚ | West Plant | $   1,196.80 | $     1,632.00 | N/A |
| | HP ProDesk 400 G4 SFF⬚Upward MXL7331DWM⬚ | West Plant | $   1,078.40 | $     1,376.68 | N/A |
| | HP ZBook Studio G4⬚for CEO CND7252KTN⬚ | West Plant | $   1,997.21 | $     2,549.63 | N/A |
| | IBM 9405 (New Server) | West Plant | $          - | $     4,500.00 | N/A |
| | Install 3 firewalls - software set-up⬚ | West Plant | $   1,035.00 | $     1,350.00 | N/A |
| | Install cost of Power Edge R530 Server S/N: 9PGHF42 (pu | West Plant | $       87.53 | $     3,151.00 | N/A |
| | Laser Printer for front office | West Plant | $          - | $        599.99 | N/A |
| | LENOVO - IdeaCentre Q180  Windows 8 ⬚ | West Plant | $          - | $        805.00 | N/A |
| | LENOVO - IdeaCentre Q180 Thin Client Computer + Dell F | West Plant | $          - | $        950.00 | N/A |
| | Migrate Email for 55 people to Office 365⬚ | West Plant | $          - | $     5,500.00 | N/A |
| | OFFICE SCANNER | West Plant | $          - | $        145.72 | N/A |
| | OFFICE SCANNER | West Plant | $          - | $     5,596.35 | N/A |
| | Okidata 491 Printer - Customer Service | West Plant | $          - | $        579.99 | N/A |
| | Okidata ML 390 - Settlement office | West Plant | $          - | $        848.00 | N/A |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| | Okidata Printer C7550hdn (Sales Office) | West Plant | $ - | $ 2,029.00 | N/A |
| | Security Software | West Plant | $ - | $ 1,228.00 | N/A |
| | Server Computer (Quad Core Xeon) | West Plant | $ - | $ 6,481.00 | N/A |
| | Server installation cost | West Plant | $ - | $ 4,153.75 | N/A |
| | Tape Drive (External - Ultrium) | West Plant | $ - | $ 3,542.00 | N/A |
| | Terminal Server Printer | West Plant | $ - | $ 1,050.00 | N/A |
| | Uninterruptible Power Supply | West Plant | $ - | $ 1,592.79 | N/A |
| | Vostro 230 - Controller | West Plant | $ - | $ 1,177.00 | N/A |
| | Vostro 230 Mini-Tower - Don Herndon | West Plant | $ - | $ 992.00 | N/A |
| | Vostro 3550 | West Plant | $ - | $ 2,038.97 | N/A |
| | Vostro 3550 Laptop | West Plant | $ - | $ 848.00 | N/A |
| | Vostro 420 Tower - Chris Haines | West Plant | $ - | $ 776.00 | N/A |
| | Vostro 420 Tower - Darin Quitugua | West Plant | $ - | $ 926.00 | N/A |
| | Vostro 420 Tower - Lavonne Daniels | West Plant | $ - | $ 758.00 | N/A |
| | Vostro 420 Tower - Leslie Rush | West Plant | $ - | $ 758.00 | N/A |
| | Vostro 420 Tower - Mark Gilles | West Plant | $ - | $ 758.00 | N/A |
| | Vostro 420 Tower - Mary Robertson | West Plant | $ - | $ 758.00 | N/A |
| | Vostro 420 Tower - Ron Rau | West Plant | $ - | $ 906.00 | N/A |
| | Vostro 430 Mini Tower - Darin Q | West Plant | $ - | $ 1,068.00 | N/A |
| | Vostro 470 Tower | West Plant | $ - | $ 1,318.00 | N/A |
| | Website Enhancements⬚ | West Plant | $ - | $ 9,800.00 | N/A |
| | TOTAL | | $ 125,278.66 | $ 361,895.17 | N/A |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| 15170 | CRS - INKJET PRINTER SN AX0000005816⬚ | East Plant | $ 5,937.26 | $ 7,744.25 | |
| | Dell - Latitude #5540 - East Maintenance / PLC⬚ | East Plant | $ - | $ 1,997.50 | |
| | Dell - OptiPlex 3010 w/24 Dell Monitor (em)⬚ | East Plant | $ - | $ 1,455.00 | |
| | Dell - OptiPlex 3020 (cwinston)⬚ | East Plant | $ - | $ 1,384.50 | |
| | Dell - OptiPlex 3020 (tcrollard)⬚ | East Plant | $ - | $ 1,384.50 | |
| | Dell - OptiPlex 3020 (tresleff)⬚ | East Plant | $ - | $ 1,384.50 | |
| | Dell - OptiPlex 9020 (East Plant Training)⬚ | East Plant | $ - | $ 1,185.00 | |
| | Dell 2848 48port switch for Halsey | East Plant | $ - | $ 852.50 | |
| | Dell Vostro 220 - Jared SImpson | East Plant | $ - | $ 923.00 | |
| | Dell Vostro 220 - Ken Crabtree | East Plant | $ - | $ 923.00 | |
| | HP EliteDesk 800 G3 DM 35W⬚Castillo 8CG7297868⬚ | East Plant | $ 1,186.50 | $ 1,582.00 | |
| | HP EliteDesk 800 G3 SFF⬚MWeatherly 2UA7412BQZ⬚ | East Plant | $ 1,482.07 | $ 1,892.00 | |
| | HP LaserJet Pro Color M45 | East Plant | $ - | $ 635.00 | |
| 15170 Total | TOTAL | | $ 8,605.83 | $ 23,342.75 | |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| 15130 | | | | | |
| | Zebra Label Printer - Bartender Software⬚ | Distribution Center | $ - | $ 291.63 | |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| | Zebra Label Printer - Equipment⬚ | Distribution Center | $ 205.35 | $ 1,368.87 | |
| **15130 Total** | | | $ 205.35 | $ 1,660.50 | |
| | | | | | |
| **15170** | Dell - OptiPlex 3020 (jwinters)⬚ | | $ - | $ 1,384.50 | |
| **15170 Total** | | | $ - | $ 1,384.50 | |
| | | | | | |
| **Grand Total #41** | | | **$ 134,090** | **$ 388,283** | |

| | Description Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 11/21/17 Appraisal |
|---|---|---|---|---|
| **47. Automobiles, trucks, trailers, and other vehicles and accessories.** | | | | |
| **West Plant:** | | | | |
| 15140 | 2001 International (Model S4900) VIN 1HTSDAAN61H348713 | $ - | $ 29,500.00 | $ 8,500.00 |
| | 2001 International (S4900) VIN 1HTSDAAN91H346566 | $ - | $ 30,500.00 | $ 8,500.00 |
| | 2001 Intl Van S-490  # 0944 VIN 1HTSDAAN61H334746 | $ - | $ 21,900.00 | $ 8,500.00 |
| | 2003 FREIGHTLINER TRACTOR VIN 1FUJA6CG03LL02736 | $ - | $ 48,000.00 | $ 9,500.00 |
| | 2003 FREIGHTLINER TRACTOR VIN 1FUJA6CG33LL02729 | $ - | $ 48,000.00 | $ 9,500.00 |
| | 2007 Dodge Caravan - Chris H VIN 1D4GP25R87B205483 | $ - | $ 13,318.00 | $ 3,500.00 |
| | 2008 Chev Express Cargo Van VIN 1GCFC15X981223631 | $ - | $ 13,764.00 | $ 9,000.00 |
| | 2008 Chev Trailblazer - Mike Speer VIN 1GNDT13S882194649 | $ - | $ 17,698.00 | $ 4,250.00 |
| | 2008 Ford Econoline E250 1FTNE24W68DA86839 | $ - | $ 25,055.00 | $ 7,000.00 |
| | 2011 Chev Express 35 Van w/refrigeration upgrades | $ 12,276.58 | $ 27,281.29 | $ 15,000.00 |
| | 2012 Kia Sedona White 4dr WGN EX☐ | $ 10,141.07 | $ 17,896.00 | $ 9,000.00 |
| | Sales Trailer T-Lock | $ - | $ 271.25 | |
| | Sales Trailor Polyurea Coating | $ - | $ 2,500.00 | |
| | Small Sales Trailer dry - 2007 TNT Cargo Trailer VIN 5WBBE10197W001500 | $ - | $ 14,000.00 | $ 2,500.00 |
| | Small Sales Trailer w/ refer - 2007 TNT Cargo Trailer VIN 5WBBE10127W001399 | $ - | $ 25,000.00 | $ 2,500.00 |
| | West Plant - Truck 2001 Internationl 4900 VIN 1HTSDAAN31H370944 | $ - | $ 21,900.00 | $ 8,500.00 |
| 15140 West | | $ 36,229.97 | $ 356,583.54 | $ 105,750.00 |
| | | | | |
| **East Plant:** | | | | |
| 15140 | East Lot 1989 Trailmobile Trailer VIN 1PT011NJ2E9003554 | $ - | $ 12,500.00 | $ 1,500.00 |
| 15140 East | | $ - | $ 12,500.00 | $ 1,500.00 |
| | | | | |
| **Astoria:** | | | | |
| **15140** | 1979 45' Curtain Van | $ - | $ 3,500.00 | |
| | 2007 Chevrolet G20 Express VIN 1GCGG25U471245812 | $ - | $ 22,000.00 | $ 22,000.00 |
| 15140 Astoria | | $ - | $ 25,500.00 | $ 22,000.00 |
| | | | | |
| | Subtotal | $ 36,229.97 | $ 394,583.54 | $ 129,250.00 |
| | | | | |
| | Balance of Rolling Stock listed in 11/21/17 Appraisal (ITEMS SOLD PREPETITION?) | | | $ 430,750.00 |
| | | | | |
| Grand Total Vehicles | | $ 36,229.97 | $ 394,583.54 | $ 560,000.00 |

EXHIBIT C
PAGE 1 of 1

Case 18-31644-pcm11   Doc 152   Filed 06/01/18

| | | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal | Leased Asset Owner |
|---|---|---|---|---|---|---|
| | | **47.  Automobiles, trucks, trailers, and other vehicles and accessories.** | | | | |
| 15150 | | | | | | |
| Capital Lease - Equipment | | | | | | |
| | | Ref #603 Van: Mitsubishi VIN JW6EEJ1E5XM000456 | $ - | $ 9,900.00 | $ 8,000.00 | KHI |
| | | Ref #605 Tractor: International VIN 1HTHCAAR2TH277500 | $ - | $ 9,900.00 | $ 4,500.00 | KHI |
| | | Ref #606 Van: Inernational VIN 1HTSDPCN1NH424991 | $ - | $ 6,700.00 | $ 5,000.00 | KHI |
| | | Ref #637 Tractor: International VIN 2HSFRAHR5WC043900 | $ - | $ 9,100.00 | $ 7,500.00 | KHI |
| | | Ref #639 Tractor: International VIN 1HSHBAHN3YH313051 | $ - | $ 17,800.00 | $ 5,500.00 | KHI |
| | | Ref #647 Tractor: International VIN 1HSHCAHR3XH694477 | $ - | $ 13,600.00 | $ 5,250.00 | KHI |
| | | Ref #649 Trailer: 1999 Wabash VIN 1JJV482W3XL627996 | $ - | $ 20,400.00 | $ 4,500.00 | KHI |
| | | Ref #653 Trailer: Great Dane 46' VIN 11r225G22582595 | $ - | $ 5,100.00 | $ 750.00 | KHI |
| | | Ref #654 Trailer: Great Dane 46' VIN 1GRBA9022C509101 | $ - | $ 5,100.00 | $ 750.00 | KHI |
| | | Ref #656 Trailer: Dorsey 45' VIN 1TTV6X2110027838 | $ - | $ 5,100.00 | $ 750.00 | KHI |
| | | Ref #658 Trailer: Brenr 6000 gallon REF 5156 | $ - | $ 17,900.00 | $ 14,500.00 | KHI |
| | | Ref #667 Trailer: Great Dane 48' VIN 1GRAA9620NWO10505 | $ - | $ 7,700.00 | $ 2,500.00 | KHI |
| | | Ref #669 Trailer: H-Combo 24' VIN IH91A1915K1021032 | $ - | $ 4,200.00 | $ 2,000.00 | KHI |
| | | Ref #675 Trailer: Great Dane 48' VIN 1GRAA962INW019939 | $ - | $ 7,700.00 | $ 1,500.00 | KHI |
| | | Ref #677 Trailer: Utility 48' VIN 1UYV524811M325408 | $ - | $ 12,800.00 | $ 2,000.00 | KHI |
| | | Ref #679 Trailer: Wabash 48' VIN 1JJE48253TL313271 | $ - | $ 8,500.00 | $ 2,500.00 | KHI |
| | | Ref #680 Trailer: Wabash 48' VIN 1JJE48257RL240480 | $ - | $ 8,500.00 | $ 3,500.00 | KHI |
| **15150 Total** | | | $ - | $ 170,000.00 | $ 71,000.00 | |
| | | | | | | |



Exhibit A-1

# Sunshine Dairy Foods Management, LLC
## Illustration of Projected Gross Recovery Values by Asset Classification [1]
### Effective Date: November 21, 2017
($ in 000s)

|  | Forced Liquidation 12 Week Estimated Timeframe | | | Orderly Liquidation 26 Week Estimated Timeframe | | |
|---|---|---|---|---|---|---|
|  | $ | %[2] | %[3] | $ | %[2] | %[3] |
| **Portland, Oregon [East Plant]** | | | | | | |
| Material Handling and Storage Equipment (MH) | $60 | 9.7% | 32.6% | $80 | 9.6% | 32.9% |
| Mobile Equipment (ME) | 21 | 3.5% | 39.7% | 27 | 3.2% | 38.5% |
| Production Machinery (M) | 363 | 58.5% | 39.1% | 487 | 58.6% | 39.2% |
| Support Equipment (SE) | 176 | 28.4% | 42.3% | 237 | 28.5% | 40.9% |
| **Subtotal - Portland, Oregon [East Plant]** | **620** | **100.0%** | | **831** | **100.0%** | |
| **Portland, Oregon [West Plant]** | | | | | | |
| Laboratory and Test Equipment (L) | 6 | 0.6% | 100.0% | 8 | 0.6% | 100.0% |
| Material Handling and Storage Equipment (MH) | 124 | 13.4% | 67.4% | 163 | 12.9% | 67.1% |
| Mobile Equipment (ME) | 33 | 3.5% | 60.3% | 43 | 3.4% | 61.5% |
| Production Machinery (M) | 524 | 56.5% | 56.6% | 706 | 55.9% | 56.8% |
| Support Equipment (SE) | 240 | 25.9% | 57.7% | 343 | 27.2% | 59.1% |
| **Subtotal - Portland, Oregon [West Plant]** | **927** | **100.0%** | | **1,262** | **100.0%** | |
| **Rolling Stock** | | | | | | |
| Rolling Stock (RS) | 509 | 100.0% | 100.0% | 631 | 100.0% | 100.0% |
| **Subtotal - Rolling Stock** | **509** | **100.0%** | | **631** | **100.0%** | |
| **Leased Items** | | | | | | |
| Production Machinery (M) | 40 | 100.0% | 4.3% | 50 | 100.0% | 4.0% |
| **Subtotal - Leased Items** | **40** | **100.0%** | | **50** | **100.0%** | |
| **All Locations** | | | | | | |
| Laboratory and Test Equipment (L) | 6 | 0.3% | 100.0% | 8 | 0.3% | 100.0% |
| Material Handling and Storage Equipment (MH) | 184 | 8.8% | 100.0% | 243 | 8.8% | 100.0% |
| Mobile Equipment (ME) | 54 | 2.6% | 100.0% | 70 | 2.5% | 100.0% |
| Production Machinery (M) | 927 | 44.2% | 100.0% | 1,243 | 44.8% | 100.0% |
| Rolling Stock (RS) | 509 | 24.3% | 100.0% | 631 | 22.8% | 100.0% |
| Support Equipment (SE) | 417 | 19.9% | 100.0% | 580 | 20.9% | 100.0% |
| **Total Gross Recovery Value** | **$2,096** | **100.0%** | | **$2,775** | **100.0%** | |

Notes:
(1)    The complete narrative portion of this Appraisal Report is by reference made a part of this exhibit.  Reliance on this exhibit without consideration of factors outlined in the narrative may lead to inaccurate conclusions on the part of the reader.
(2)    Indicates percentage of gross recovery value by location.
(3)    Indicates percentage of gross recovery value by asset classification.

**Back to Report**



Case 18-31644-pcm11     Doc 152     Filed 06/01/18



**Sunshine Dairy Foods Mangement, LLC**
**Definitions**

Exhibit B

GA has utilized the following number for each location.

| Location | Location # |
|---|---|
| Portland, Oregon [East Plant] | 1 |
| Portland, Oregon [West Plant] | 2 |
| Rolling Stock | 3 |
| Leased Items | 4 |

GA has adopted the following definitions to identify and distinguish the varying types of machinery and equipment on the market.

| Class | Abbreviation | Definition |
|---|---|---|
| Laboratory and Test Equipment | L | Equipment utilized for the operation of a laboratory or test facility, such as microscopes, clean tables, fume hoods, spectrographs, ovens, etc. |
| Production Machinery | M | The major physical facilities and equipment necessary to an enterprise for production, manufacturing and/or industrial purposes. Usually represents a large percentage of the total value of a plant. |
| Mobile Equipment | ME | Equipment that is mobile or portable by nature, generally used to lift and/or transport product, debris, or items around a facility, or assist in the facilitation of the same. |
| Material Handling and Storage Equipment | MH | Equipment utilized in warehouse and distribution, such as racking, conveyor systems, pallet jacks, etc. Also includes chemical, fuel, lube and gas storage tanks. |
| Rolling Stock | RS | Registered vehicles of all types, including over the road trailers. |
| Support Equipment | SE | Machinery that maintains or increases the ability and capacity of the Production Machinery. |

In accordance with ASA suggestions, GA has adopted the following definitions to identify the overall condition of an item. See limitations section for further data regarding interpretation of condition codes.

| Condition | Abbreviation | Definition |
|---|---|---|
| Excellent | E | Near new condition; Very little use, very low hours or miles; May or may not be recently purchased |
| Very Good | VG | Above average condition; May have been refurbished or rebuilt or may not have been used enough to require such efforts |
| Good | G | Good or average condition and appearance; No known defects or serious problems; Repair or refurbishment not necessary |
| Fair | F | May require repair or refurbishment soon; Appears to have seen extensive service; May be aged, have suffered hard use or may be visually unattractive to potential buyers |
| Poor | P | Item appears worn; Requires major repairs or refurbishment; Visually unattractive to potential buyers |
| Salvage | S | Value in some or all unit components as reusable or spare parts only; Little other value |
| Scrap | X | No longer serviceable; Little or no value other than for materials contained |
| Unused | U | Unused item; May or may not be installed; Cannot be remarketed as a new item |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18



**Exhibit B**

## Sunshine Dairy Foods Management, LLC
### Asset List**

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BOILER ROOM** | | | |
| 1 | 1 | 1 | N/A | 2007 | BRYAN | RV400-8-150 | 72809 | SE | FLEXIBLE TUBE BOILER, 150 HP | G | $10,000 | $13,000 |
| 2 | 1 | 1 | N/A | N/A | QUINCY | PNW1Q-F-50M | 960186C | SE | AIR COMPRESSOR, ROTARY SCREW TYPE | G | $3,500 | $5,000 |
| 3 | 1 | 1 | N/A | N/A | QUINCY/RODGERS | QNW-V-125-F/S | 050288 | SE | AIR COMPRESSOR, ROTARY SCREW TYPE | G | $4,000 | $6,000 |
| | | | | | | | | | **FILLING ROOM** | | | |
| 4 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | MIX SYSTEM, W/ (4) 300-GALLON CAPACITY TANKS, TOP ENTERING MIXERS, CONE BOTTOM, VALVES, TOP MANWAY, PLATFORM, SAFELINE 3" PIPELINE METAL DETECTOR, PIPING, CONTROLS | G | $25,000 | $32,000 |
| 5 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | MIX SYSTEM, W/ (3) 300-GALLON CAPACITY TANKS, TOP ENTERING MIXERS, CONE BOTTOM, VALVES, TOP MANWAY, PLATFORM, SAFELINE 3" PIPELINE METAL DETECTOR, PIPING, CONTROLS | G | $20,000 | $25,000 |
| 6 | 1 | 1 | N/A | 2001 | OSGOOD | 6400 | 592 | M | IN-LINE CUP FILLER, 6 LANE X 1, W/ HOPPER, PISTON PUMP, CUP DISPENSER, FOIL LIDDER, CONTROLS | G | $20,000 | $30,000 |
| 7 | 1 | 1 | N/A | 2001 | OSGOOD | 6400 | 593 | M | IN-LINE CUP FILLER, 6 LANE X 1, W/ HOPPER, PISTON PUMP, CUP DISPENSER, FOIL LIDDER, CONTROLS | G | $20,000 | $30,000 |
| 8 | 1 | 1 | N/A | N/A | SAFELINE | N/A | N/A | SE | METAL DETECTOR, 8" X 14" OPENING, 12' X 8' CONVEYOR, STAINLESS STEEL FRAME, W/ REJECT | G | $7,500 | $9,000 |
| 9 | 1 | 1 | N/A | N/A | DOMINO | A300 | N/A | SE | INK JET CODER, SINGLE HEAD, STAND | G | $3,000 | $4,000 |
| 10 | 1 | 1 | N/A | N/A | DOMINO | A300 | N/A | SE | INK JET CODER, SINGLE HEAD, STAND | G | $3,000 | $4,000 |
| 11 | 1 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: STAINLESS STEEL FRAME FLEX CUP CONVEYOR, 4', ADJUSTABLE, DRIVES, TAKE-UPS, APPROXIMATELY 100'L | G | $10,000 | $15,000 |
| 12 | 1 | 1 | N/A | 2004 | AUTOMATION FORDERTECHNIC | 470-2-33/35W1/2 | 30052201 | M | ROBOTIC CASE PACKER, W/ CASE MAGAZINE, ROBOTIC PICK AND PLACE, NORDSON HOT MELT GLUE APPLICATOR, CUP INFEED ACCUMULATION CONVEYOR, DISCHARGE, CASE CONVEYOR, SIEMANS CONTROLS | G | $25,000 | $35,000 |
| 13 | 1 | 1 | N/A | 2004 | AUTOMATION FORDERTECHNIC | 470-2-33/35W1/2 | 30052202 | M | ROBOTIC CASE PACKER, W/ CASE MAGAZINE, ROBOTIC PICK AND PLACE, NORDSON HOT MELT GLUE APPLICATOR, CUP INFEED ACCUMULATION CONVEYOR, DISCHARGE, CASE CONVEYOR, SIEMANS CONTROLS | G | $25,000 | $35,000 |
| 14 | 1 | 1 | N/A | N/A | TOYOTA | 8HBW23 | 11417 | ME | PALLET JACK, ELECTRIC, 24 VDC W/ CHARGER | G | $1,100 | $1,400 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017

2

**Exhibit B**

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 1 | 1 | N/A | N/A | TOYOTA | 8HBW23 | 54655 | ME | PALLET JACK, ELECTRIC, 24 VDC W/ CHARGER | G | $1,100 | $1,400 |
| 16 | 1 | 1 | N/A | N/A | COMBI | TBS100FC | TB181185 | SE | CASE TAPER, TOP ONLY, STAINLESS STEEL FRAME, FLAP TUCK | G | $2,500 | $3,200 |
| 17 | 1 | 1 | N/A | N/A | LANTECH | C-300 | CE000402 | SE | CASE ERECTOR, W/ MAGAZINE, BOTTOM TAPER | G | $6,500 | $8,500 |
| 18 | 1 | 1 | N/A | N/A | METLER TOLEDO | N/A | N/A | SE | PLATFORM SCALE, 4' X 6', DIAMOND PLATE, W/ DIGITAL READOUT | G | $1,200 | $1,600 |
| 19 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 3-TANK, SKID MOUNTED, W/ 400-GALLON TANKS, TOP MANWAY, PLATE HEAT EXCHANGER, PUMP, PIPING, CONTROLS, SKID, VALVES, PIPING | G | $25,000 | $32,000 |
| | | | | | | | | | **MIX ROOM** | | | |
| 20 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | LIQUEFIER, 300-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, 40 HP, W/ STAND, CONTROLS | G | $26,500 | $32,000 |
| 21 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | MIX TANK, 5000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, SINGLE WALL, W/ SIDE MANWAY, CONE BOTTOM | G | $14,000 | $18,000 |
| 22 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | MIX TANK, 5000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, SINGLE WALL, W/ SIDE MANWAY, CONE BOTTOM | G | $14,000 | $18,000 |
| 23 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. RINSE TANK, 4' X 8', STAINLESS STEEL, W/ PUMP, PIPING, PLATE HEAT EXCHANGER | G | $4,500 | $6,000 |
| 24 | 1 | 1 | N/A | 2003 | APV PROFLOW | SR-21 | 200330030000478 | SE | PLATE TYPE HEAT EXCHANGER, STAINLESS STEEL CONSTRUCTION, W/ PUMP, CONTROLS | G | $7,500 | $10,000 |
| 25 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | SE | COP TANK, 10', STAINLESS STEEL CONSTRUCTION, W/ PUMP AND PIPING | G | $5,000 | $7,000 |
| 26 | 1 | 1 | N/A | 1990 | CHERRY BURRELL | E | E-237-90-1 | M | MIX TANKS, 1500-GALLON CAPACITY, JACKETED, STAINLESS STEEL CONSTRUCTION, POSITIVE DISPLACEMENT PUMP, TOP ENTERING AGITATOR | G | $15,000 | $20,000 |
| 27 | 1 | 1 | N/A | 1990 | CHERRY BURRELL | E | E-237-90-2 | M | MIX TANKS, 1500-GALLON CAPACITY, JACKETED, STAINLESS STEEL CONSTRUCTION, POSITIVE DISPLACEMENT PUMP, TOP ENTERING AGITATOR | G | $15,000 | $20,000 |
| 28 | 1 | 1 | N/A | 1992 | FELDMEIER | N/A | L2227 | M | MIX TANK, 2000-GALLON CAPACITY, JACKETED, 84 PSI, W/ VALVES, PUMPS, PIPING, TOP ENTERING AGITATOR | G | $18,000 | $24,000 |
| 29 | 1 | 1 | N/A | 1992 | FELDMEIER | N/A | L2228 | M | MIX TANK, 2000-GALLON CAPACITY, JACKETED, 84 PSI, W/ VALVES, PUMPS, PIPING, TOP ENTERING AGITATOR | G | $18,000 | $24,000 |

Effective Date: November 21, 2017

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Case 18-31644-pcm11   Doc 152   Filed 06/01/18

**Exhibit B**

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 1 | 1 | N/A | 1992 | FELDMEIER | N/A | L2229 | M | MIX TANK, 2000-GALLON CAPACITY, JACKETED, 84 PSI, W/ VALVES, PUMPS, PIPING, TOP ENTERING AGITATOR | G | $18,000 | $24,000 |
| 31 | 1 | 1 | N/A | N/A | TOYOTA | 7HBW23 | 53677 | ME | PALLET JACK, ELECTRIC, 24 VDC, W/ CHARGER | G | $1,500 | $2,000 |
| 32 | 1 | 1 | N/A | N/A | CROWN | RC5535-30TT190 | 1A326796 | ME | LIFT TRUCK, ELECTRIC, STAND-UP RIDER TYPE, 36 VDC, W/ CHARGER | G | $3,500 | $4,200 |
| 33 | 1 | 1 | N/A | 2001 | FELDMEIER | N/A | E-467-01 | M | MIX TANK, 3000-GALLON CAPACITY, JACKETED, 100 PSI, W/ VALVES, PUMPS, PIPING, TOP ENTERING AGITATOR | G | $24,000 | $30,000 |
| 34 | 1 | 1 | N/A | N/A | APV GAULIN | MS-18 | N/A | M | HOMOGENIZER, MICRO GAP VALVE, HVA [SPRINKMAN REBUILD] | G | $25,000 | $35,000 |
| 35 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | M | HTST PASTEURIZATION SYSTEM, CONSISTING OF: (1) THERMALINE PLATE TYPE HEAT EXCHANGER; (1) HOLDING LOOP; (1) POSITIVE DISPLACEMENT PUMP; (1) CENTRIFUGAL PUMP ASSORTED CONTROLS, PIPING, BALANCE TANK, EXTENDED HOLDING LOOP, ALL STAINLESS STEEL | G | $30,000 | $40,000 |
| | | | | | | | | | **OUTSIDE** | | | |
| 36 | 1 | 1 | N/A | 2017 | CARRIER | 30RBF150644LK-3 | 2117Q85913 | SE | CHILLER [NEW] | E | $30,000 | $40,000 |
| 37 | 1 | 1 | N/A | 2017 | N/A | N/A | N/A | SE | GLYCOL PUMP AND TANK SYSTEM, 2 PUMPS, FILTERS, PIPING, CONTROLS, STAINLESS STEEL FRAME, VERTICAL STAINLESS STEEL TANK [NEW] | E | $25,000 | $32,000 |
| 38 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | ME | SCISSORS LIFT, 1000-LB CAPACITY, ELECTRIC, CUSHION TIRES | G | $3,500 | $5,000 |
| 39 | 1 | 1 | N/A | N/A | TOYOTA | 8FGCU15 | 19724 | ME | LIFT TRUCK, PROPANE FUELED, 3-STAGE MAST, SOLID TIRE, W/ ROTARY ATTACHMENT | G | $7,500 | $9,000 |
| 40 | 1 | 1 | N/A | N/A | MUELLER | SVW | 242095-1 | MH | SILO, 20,000-GALLON CAPACITY, JACKETED, PAINTED EXTERIOR, STAINLESS STEEL ALCOVE | G | $30,000 | $40,000 |
| 41 | 1 | 1 | N/A | N/A | MUELLER | SVW | 242095-2 | MH | SILO, 20,000-GALLON CAPACITY, JACKETED, PAINTED EXTERIOR, STAINLESS STEEL ALCOVE | G | $30,000 | $40,000 |
| 42 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | TANK, APPROXIMATELY 10,000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, CONE BOTTOM, W/ CENTRIFUGAL PUMP | G | $10,000 | $15,000 |
| | | | | | | | | | **RECEIVING** | | | |
| 43 | 1 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS MILK RECEIVING AREA EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED PIPING, HOSE, FITTINGS, MAGNET, | G | $5,000 | $7,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017

4

Exhibit B

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | FILTER, PUMPS, HEAT EXCHANGER, WASH ROOM/CIP | | | |
| | | | | | | | | | **SHOP** | | | |
| 44 | 1 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS EQUIPMENT IN MACHINE SHOP, INCLUDING BUT NOT LIMITED TO: (1) PIPE THREADER; (1) DRILL PRESS; (1) TORCH SET; (1) ZEKS AIR DRYER; (1) HYDRAULIC PRESS; ASSORTED HAND AND POWER TOOLS | G | $5,000 | $7,000 |
| 45 | 1 | 1 | N/A | 2017 | MURZAN | T316 | N/A | SE | DIAPHRAGM PUMP 2" STAINLESS STEEL [NEW] | E | $4,000 | $6,000 |
| 46 | 1 | 1 | N/A | 2017 | MURZAN | T316 | N/A | SE | DIAPHRAGM PUMP 2", STAINLESS STEEL [NEW] | E | $4,000 | $6,000 |
| 47 | 1 | 1 | N/A | N/A | DOMINO | A-300 | N/A | SE | INK JET CODER, SINGLE HEAD, W/ STAND | G | $2,500 | $3,500 |
| 48 | 1 | 1 | N/A | N/A | DOMINO | A-300 | N/A | SE | INK JET CODER, SINGLE HEAD, W/ STAND | G | $2,500 | $3,500 |
| 49 | 1 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED SPARE PARTS | G | $5,000 | $7,000 |
| 50 | 1 | 1 | N/A | N/A | CLARK | ECM11-15 | ESM247-0186-8684FB | ME | LIFT TRUCK, ELECTRIC, STAND-UP RIDER TYPE, 36 VDC W/ CHARGER | G | $3,200 | $4,000 |
| | | | | | | | | | **BASEMENT** | | | |
| 51 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 2 TANK, STAINLESS STEEL CONSTRUCTION, W/ PUMP, PIPING, VALVES, CONTROLS [NON-SKID MOUNTED] | G | $7,500 | $10,000 |
| 52 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 2 TANK STAINLESS STEEL CONSTRUCTION, W/ PUMP, PIPING, VALVES, CONTROLS [NON-SKID MOUNTED] | G | $7,500 | $10,000 |
| 53 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 2 TANK, STAINLESS STEEL CONSTRUCTION, W/ PUMP, PIPING, VALVES, CONTROLS [NON-SKID MOUNTED] | G | $7,500 | $10,000 |
| 54 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 3 TANK, DOME TOP, W/ MANWAY, TUBE IN SHELL HEAT EXCHANGER, PIPING, VALVES, CONTROLS [NON-SKID MOUNTED] | G | $17,000 | $23,000 |
| 55 | 2 | 1 | N/A | N/A | CHESTER-JENSEN | XM-11-8-22.5 | 1476 | SE | ICE BUILDER, W/ RECEIVER, CONTROLS, PUMPS, PIPING | G | $10,000 | $15,000 |
| 56 | 2 | 1 | N/A | N/A | LOCKERBIE | FE3159 | 335 | SE | ICE BUILDER, W/ RECEIVER, CONTROLS, PUMPS, PIPING | G | $8,000 | $12,000 |
| 57 | 2 | 1 | N/A | N/A | MYCOM | N4AM | 16446 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $4,000 | $6,000 |
| 58 | 2 | 1 | N/A | N/A | VILTER | A11K446B | 15618 | SE | AMMONIA COMPRESSOR, RECIPROCATING | G | $5,000 | $7,000 |

Effective Date: November 21, 2017

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Exhibit B

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TYPE, 75-HP | | | |
| 59 | 2 | 1 | N/A | N/A | VILTER | A90K434B | 2145 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $4,000 | $6,000 |
| 60 | 2 | 1 | N/A | N/A | GARDNER DENVER | ELECTRA-SAVER II | N/A | SE | AIR COMPRESSOR, ROTARY SCREW TYPE, APPROXIMATELY 50 HP | G | $2,500 | $3,500 |
| 61 | 2 | 1 | N/A | 2012 | ZEKS | 600HSFA400 | 324993 | SE | REFRIGERATED AIR DRYER, 600-SCFM | G | $1,000 | $1,400 |
| 62 | 2 | 1 | N/A | N/A | QUINCY | N/A | N/A | SE | AIR COMPRESSOR, 25 HP, RECIPROCATING TYPE, TANK MOUNTED | G | $750 | $1,200 |
| 63 | 2 | 1 | N/A | N/A | YORK | 7DA | YAC3377 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $3,500 | $5,000 |
| 64 | 2 | 1 | N/A | N/A | YORK | 7DA | YAC4234 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $3,500 | $5,000 |
| 65 | 2 | 1 | N/A | N/A | VILTER | A7K446B | 256 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $4,000 | $6,000 |
| 66 | 2 | 1 | N/A | 2006 | GEA/FES | F3AB24240SNT | W20279818-6 | SE | AMMONIA COMPRESSOR, ROTARY SCREW TYPE, 150-HP | G | $15,000 | $20,000 |
| 67 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS AMMONIA REFRIGERATION EQUIPMENT THROUGHOUT PLANT, INCLUDING BUT NOT LIMITED TO: (1) INTERCOOLER; ASSORTED LOW AND HIGH SIDE RECEIVERS, ACCUMULATORS, CONDENSERS, PIPE, VALVES, FITTINGS, CONTROLS | G | $15,000 | $20,000 |
| 68 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SHOP EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) WELDING TABLE; (1) DRILL PRESS; (1) HYDRAULIC PRESS; (1) PARTS WASHER; (1) SAND BLASTER; ASSORTED BENCH & PEDESTAL GRINDERS, HAND AND POWER TOOLS, MIG & TIG WELDERS, TORCH SETS, BAND SAWS | G | $5,000 | $7,000 |
| 69 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS MACHINE REPAIR AND SPARE PARTS, FOR MACHINERY AND EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED WAUKESHA P.D. PUMPS | G | $5,000 | $10,000 |
| 70 | 2 | 1 | N/A | N/A | MARATHON | V-6030.19 | 137316 | SE | VERTICAL BALER, 30" X 60" BALE SIZE | G | $3,500 | $4,500 |
| | | | | | | | | M | **CULTURED PRODUCTS** | | | |
| 71 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | M | HTST PASTEURIZATION SYSTEM, CONSISTING OF: (1) BALANCE TANK; (1) CHERRY BURRELL MODEL 435SBH THERMAFLEX PLATE HEAT EXCHANGER, S/N | G | $30,000 | $40,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017



## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 2 | 1 | N/A | N/A | APV GAULIN | 1000 MC18.2.5 TPS | 11818831 | M | 90227XA; (1) 10L 6 PASS HOLDING LOOP, W/ CENTRIFUGAL PUMPS, CONTROLS | | $25,000 | $35,000 |
| 73 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | E-596-03 | M | HOMOGENIZER, MICRO GAP VALVE, HVA, STAINLESS STEEL CLAD | G | $22,500 | $29,000 |
| 74 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | N-593-03 | M | LIQUEFIER, 300-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, 40 HP, W/ STAND, CONTROLS | G | $18,000 | $24,000 |
| 75 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | N-592-03 | M | MIX/BLEND TANK, 3000-GALLON CAPACITY, DOME TOP, W/ SIDE MANWAY, FLOW PANEL, CENTRIFUGAL PUMP, TOP ENTERING AGITATOR | G | $18,000 | $24,000 |
| 76 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | N-495-03 | M | MIX TANK, 2100-GALLON CAPACITY, JACKETED, 100 PSI, W/ TOP MANWAY, POSITIVE DISPLACEMENT PUMP | G | $25,000 | $32,000 |
| 77 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | N-494-03 | M | MIX TANK, 2100-GALLON CAPACITY, JACKETED, 100 PSI, W/ TOP MANWAY, POSITIVE DISPLACEMENT PUMP | G | $25,000 | $32,000 |
| 78 | 2 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | MH | STORAGE TANK, SQUARE, DUAL COMPARTMENT, STAINLESS STEEL CONSTRUCTION, W/ 2 FRONT MANWAYS, MANUAL VALVES, PUMPS, PIPING, TOP ENTERING AGITATORS | G | $10,000 | $15,000 |
| 79 | 2 | 1 | N/A | N/A | CHERRY BURRELL | N/A | N/A | M | PROCESSOR, 2180-GALLON CAPACITY, DOME TOP, W/ TOP MANWAY, TOP ENTERING AGITATOR, CONE BOTTOM, MANUAL VALVE | G | $12,500 | $18,000 |
| 80 | 2 | 1 | N/A | N/A | CHERRY BURRELL | N/A | N/A | M | PROCESSOR, 2180-GALLON CAPACITY, DOME TOP, W/ TOP MANWAY, TOP ENTERING AGITATOR, CONE BOTTOM, MANUAL VALVE | G | $12,500 | $18,000 |
| 81 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SPARE PARTS, INCLUDING BUT NOT LIMITED TO: ASSORTED STAINLESS STEEL PIPING, VALVES, PLATE COOLERS, VALVE ARRAYS, FLOW PANELS | G | $10,000 | $15,000 |
| 82 | 2 | 1 | N/A | N/A | WALKER | N/A | N/A | M | PROCESSOR, 1500-GALLON CAPACITY, DOME TOP, STAINLESS STEEL CONSTRUCTION, W/ TOP ENTERING AGITATOR, TOP MANWAY, CONE BOTTOM, MANUAL VALVE | G | $6,500 | $9,000 |
| 83 | 2 | 1 | N/A | N/A | WALKER | N/A | N/A | M | PROCESSOR, 1500-GALLON CAPACITY, DOME | G | $6,500 | $9,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017

Case 18-31644-pcm11    Doc 152    Filed 06/01/18



## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOP, STAINLESS STEEL CONSTRUCTION, W/ TOP ENTERING AGITATOR, TOP MANWAY, CONE BOTTOM, MANUAL VALVE | | | |
| 84 | 2 | 1 | N/A | N/A | WAUKESHA | UNIVERSAL 130 | N/A | M | POSITIVE DISPLACEMENT PUMP, STAINLESS STEEL BASE | | $4,000 | $6,000 |
| | | | | | | | | | **FLUID MILK** | | | |
| 85 | 2 | 1 | N/A | 1973 | DAIRY CRAFT | N/A | 73J642 | MH | REFRIGERATED MILK SILO, 220,000-LB CAPACITY, 25,000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION PAINTED EXTERIOR, W/ CENTRIFUGAL PUMP, PIPING, VALVES | P | $5,000 | $7,000 |
| 86 | 2 | 1 | N/A | N/A | MUELLER | N/A | N/A | MH | REFRIGERATED MILK SILO, 172,000-LB CAPACITY, 20,000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, PAINTED EXTERIOR | P | $4,000 | $6,000 |
| 87 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-433-04 | MH | REFRIGERATED MILK SILO, 87,500-LB CAPACITY, 10,000-GALLON CAPACITY, STAINLESS STEEL TANK AND ALCOVE, W/ MANWAY, AGITATOR, VALVES, PIPING, CENTRIFUGAL PUMP | G | $15,000 | $20,000 |
| 88 | 2 | 1 | N/A | N/A | N/A | N/A | VS222-6 | M | BALANCE TANK, 94-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION | G | $750 | $1,000 |
| 89 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-428-04 | MH | REFRIGERATED STORAGE TANK, 42,000-LB CAPACITY, 5000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, W/ MANWAY, VALVES, MIXER, PUMP, PIPING | G | $20,000 | $25,000 |
| 90 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-429-04 | MH | REFRIGERATED STORAGE TANK, 42,000-LB CAPACITY, 5000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, W/ MANWAY, VALVES, MIXER, PUMP, PIPING | G | $20,000 | $25,000 |
| 91 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-431-04 | MH | REFRIGERATED STORAGE TANK, 42,000-LB CAPACITY, 5000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, W/ MANWAY, VALVES, MIXER, PUMP, PIPING | G | $20,000 | $25,000 |
| 92 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-430-04 | MH | REFRIGERATED STORAGE TANK, 42,000-LB CAPACITY, 5000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, W/ MANWAY, VALVES, MIXER, PUMP, PIPING | G | $20,000 | $25,000 |
| 93 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-432-04 | M | PROCESSOR, JACKETED, 17,500-LB CAPACITY, 2000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, DOME TOP, 100 PSI, CONE | G | $15,000 | $20,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

Exhibit B

# Sunshine Dairy Foods Management, LLC
## Asset List**

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BOTTOM, W/ PUMP, VALVES, TOP ENTERING AGITATOR | | | |
| 94 | 2 | 1 | N/A | N/A | WALKER | N/A | N/A | M | MIX TANK, 800-GALLON CAPACITY, JACKETED, STAINLESS STEEL CONSTRUCTION, W/ TOP ENTERING AGITATOR, PUMP, PIPING, CONTROLS | G | $2,500 | $3,500 |
| 95 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS SPARE PARTS, INCLUDING BUT NOT LIMITED TO: ASSORTED PIPING AND VALVES/VALVE ARRAY, W/ PLATFORMS, HANGERS, LADDERS, CLUSTERS | G | $10,000 | $15,000 |
| 96 | 2 | 1 | N/A | 2004 | TETRA PAK ALFAST | TETRA ALFAST PLUS | TS84544013 1 | M | MIX SYSTEM, TOUCH SCREEN CONTROL, W/ WAUKESHA MODEL 30 P.D. PUMP, CENTRIFUGAL PUMP, FILTER, MIXING VALVES, FLOW METER, STEAM VALVE AND PIPING | G | $12,000 | $15,000 |
| 97 | 2 | 1 | N/A | N/A | FELDMEIER | N/A | 5328-1 | M | MIX TANK, 18,000-LB CAPACITY, 2000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, JACKETED, 100 PSI, W/ TOP ENTERING AGITATOR, CONTROLS, PUMP | G | $14,500 | $19,500 |
| 98 | 2 | 1 | N/A | 2000 | FELDMEIER | N/A | N-473-00 | M | TANK, 18,000-LB CAPACITY, 2000-GALLON CAPACITY, JACKETED, ALL STAINLESS STEEL CONSTRUCTION, 150 PSI, W/ SIDE ENTERING AGITATOR, MANWAY, VALVES, PIPING, PUMP | G | $12,500 | $16,500 |
| 99 | 2 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | PASTEURIZER, SQUARE TANK, 15,500-LB. CAPACITY, 1750-GALLON CAPACITY W/ (2) MANWAYS, VALVES, PIPING, STAINLESS STEEL PLATFORM | G | $10,000 | $15,000 |
| 100 | 2 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | PASTEURIZER, SQUARE TANK, 15,500-LB. CAPACITY, 1750-GALLON CAPACITY, W/ (2) MANWAYS, VALVES, PIPING, STAINLESS STEEL PLATFORM | G | $10,000 | $15,000 |
| 101 | 2 | 3 | N/A | N/A | N/A | N/A | N/A | SE | C.O.P. TANK, PORTABLE W/ PUMPS, PIPING | G | $7,500 | $10,000 |
| 102 | 2 | 1 | N/A | N/A | ALFA LAVAL | 88112403.02 | 545525-12 | M | SEPARATOR, ALL STAINLESS STEEL CONSTRUCTION, W/ STACKER AND CONTROLS | G | $75,000 | $100,000 |
| 103 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | M | HTST PASTEURIZATION SYSTEM, CONSISTING OF: (1) AGC PLATE HEAT EXCHANGER, MODEL SR350-5, S/N 17377, ALL STAINLESS STEEL CONSTRUCTION, W/ (2) REGEN PLATES; ASSORTED BALANCE TANKS, PUMPS, 6 PASS 10' HOLDING LOOP CONTROLS | G | $35,000 | $45,000 |
| 104 | 2 | 1 | N/A | N/A | APV GAULIN | 3500- | 1285996 | M | HOMOGENIZER, STAINLESS STEEL CLAD, W/ | G | $45,000 | $60,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.*

Effective Date: November 21, 2017

9

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1750VM545-2.5TP | | | MICRO VALVE | | | |
| 105 | 2 | 1 | N/A | N/A | EVERGREEN | H5 | 3141 | M | GABLE TOP CARTON FILLER, 1/2-GALLON CARTON SIZE, W/ FEED TANK, CONTROLS | G | $10,000 | $15,000 |
| 106 | 2 | 1 | N/A | N/A | EVERGREEN | Q11 | N/A | M | GABLE TOP CARTON FILLER, QUART AND PINT CARTON SIZE, W/ FEED TANK, CONTROLS | G | $12,000 | $17,000 |
| 107 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | M | CUSTOM MANUFACTURED SCHOLLE TYPE BAG-IN-BOX FILLER, 2 HEAD, ALL STAINLESS STEEL CONSTRUCTION, W/ PUMPS AND PIPING | G | $2,500 | $3,500 |
| 108 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) CARTON TABLE TOP FLEX CONVEYOR, QUART AND 1/2-GALLON SIZE, STAINLESS STEEL FRAME, APPROX. 150L [FOR PARTS ONLY] | G | $4,000 | $6,000 |
| 109 | 2 | 1 | N/A | N/A | FEDERAL | 1585GNS37155L614 | N/A | M | FILLER, GRAVITY TYPE, 14-HEAD-GALLON JUG SIZE, 5 HEAD CAPPER, ALL STAINLESS STEEL CONSTRUCTION, W/ CONVEYOR, CAP SNAP CAP FEEDER | G | $15,000 | $20,000 |
| 110 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) EMPTY AND FULL JUG CONVEYOR; (1) ELEVATOR; (1) CABLE RUNWAY; (1) FLEX TABLE TOP; ASSORTED STAINLESS STEEL FRAMES | G | $5,000 | $7,000 |
| 111 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) FILLED AND EMPTY PLASTIC CASE CONVEYOR; (1) DUAL CHAIN, STEEL FRAME, W/ WASHER; ASSORTED CONTROLS | G | $5,000 | $7,000 |
| 112 | 2 | 1 | N/A | N/A | LABELAIRE | N/A | N/A | SE | PRESSURE SENSITIVE LABEL APPLICATOR, PORTABLE ON STAND | G | $2,500 | $3,200 |
| 113 | 2 | 1 | N/A | N/A | LABELAIRE | N/A | N/A | SE | PRESSURE SENSITIVE LABEL APPLICATOR, PORTABLE ON STAND | G | $2,500 | $3,200 |
| 114 | 2 | 1 | N/A | N/A | TOYOTA | 7HBW23 | 54626 | ME | PALLET JACK, ELECTRIC, 24 VDC, W/ CHARGER | G | $1,000 | $1,400 |
| 115 | 2 | 1 | N/A | N/A | HAAB | P2Q-P2TCB | N/A | M | CARTON FILLER, W/ EMPTY CASE FEED AND DISCHARGE, FULL CARTON INFEED CONVEYOR, STAINLESS STEEL FRAME | G | $4,500 | $6,000 |
| 116 | 2 | 1 | N/A | N/A | HAAB | P2Q-P2TCB | N/A | M | CARTON FILLER, W/ EMPTY CASE FEED AND | G | $4,500 | $6,000 |

Effective Date: November 21, 2017

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

**Sunshine Dairy Foods Management, LLC**
**Asset List***

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | DISCHARGE, FULL CARTON INFEED CONVEYOR, STAINLESS STEEL FRAME | | | |
| 118 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | CASE STACKER, ADJUSTABLE HEIGHT, MILD STEEL PAINTED FRAME, W/ FILLED CASE CONVEYOR, CONTROLS | G | $1,500 | $2,500 |
| 119 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | CASE STACKER, ADJUSTABLE HEIGHT, MILD STEEL PAINTED FRAME, W/ FILLED CASE CONVEYOR, CONTROLS | G | $1,500 | $2,500 |
| 120 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | CASE STACKER, ADJUSTABLE HEIGHT, MILD STEEL PAINTED FRAME, W/ FILLED CASE CONVEYOR, CONTROLS | G | $1,500 | $2,500 |
| | | | | | | | | | CASE STACKER, ADJUSTABLE HEIGHT, MILD STEEL PAINTED FRAME, W/ FILLED CASE CONVEYOR, CONTROLS | G | $1,500 | $2,500 |
| | | | | | | | | **LAB** | | | | |
| 121 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | L | MISCELLANEOUS LAB/QA EQUIPMENT, CONSISTING OF: (1) TUITNAUER EZ10 AUTOCLAVE; (1) CEM MICROWAVE; (1) MOISTURE/SOLIDS ANALYZER (1) BROWNFIELD VISCOMETER; (1) FOSS MILKOSCAN FT 120 MILK ANALYZER; ASSORTED PH METERS, SCALES, HOT PLATES, TITRATORS, VWR, FREEZERS, BALANCE SCALES, NORLAKE 4 DOOR COOLER, CABINETS | G | $6,000 | $8,000 |
| | | | | | | | | **OSGOOD ROOM** | | | | |
| 122 | 2 | 1 | N/A | N/A | WALKER | N/A | N/A | M | MIX TANK, 3 SECTION, 300-GALLON EACH, W/ TOP ENTERING AGITATORS, TOP MANWAY, PUMPS AND PIPING | G | $6,500 | $8,000 |
| 123 | 2 | 1 | N/A | N/A | MURZAN | N/A | N/A | SE | DIAPHRAGM PUMP, 2", STAINLESS STEEL | G | $3,000 | $4,500 |
| 124 | 2 | 1 | N/A | N/A | MURZAN | N/A | N/A | SE | DIAPHRAGM PUMP, 2", STAINLESS STEEL | G | $3,000 | $4,500 |
| 125 | 2 | 1 | N/A | N/A | OSGOOD | N/A | N/A | M | ROTARY CUP FILLER, 16 HEAD ROTARY TURRET, CUP AND LID DISPENSER, FILLER, SEALER, LIDDER, ALL STAINLESS STEEL CONSTRUCTION, HOPPER | G | $15,000 | $20,000 |
| 126 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.O.P TANK, STAINLESS STEEL CONSTRUCTION, W/ PUMP AND PIPING | G | $3,500 | $5,000 |
| 127 | 2 | 1 | N/A | N/A | SAFELINE | SC-20 | 227760-02 | SE | METAL DETECTOR, 6"X 8" OPENING, STAINLESS STEEL FRAME, W/ 6' CONVEYOR | G | $6,500 | $8,000 |
| 128 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, | G | $2,000 | $3,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

11

Effective Date: November 21, 2017

Exhibit B

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 2 | 1 | N/A | N/A | DOMINO | A-300 | N/A | SE | INCLUDING BUT NOT LIMITED TO: (1) FILLED CUP CONVEYOR, FLEX, APPROXIMATELY 100'L, STAINLESS STEEL FRAME | | | |
| 130 | 2 | 1 | N/A | 2000 | SABEL | SE-10 | 998 | M | INK JET CODER, SINGLE HEAD | G | $2,500 | $3,200 |
| | | | | | | | | | AUTOMATIC CASE PACKER, W/ CASE ERECTOR, PACKER, STAINLESS STEEL FRAME, INFEED AND DISCHARGE CONVEYOR | G | $6,500 | $8,500 |
| | | | | | | | | | **RECEIVING** | | | |
| 131 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS RECEIVING AREA EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED HOSES, PIPE, VALVES, FITTINGS, CARTRIDGE FILTER, CENTRIFUGAL PUMPS, CONTROLS | G | $4,000 | $6,000 |
| | | | | | | | | | **ROOF** | | | |
| 132 | 2 | 1 | N/A | N/A | EVAPCO | ATC601B | 6303337 | SE | EVAPORATIVE CONDENSER, MOUNTED ON ROOF IN LARGE ENCLOSURE | G | $5,000 | $7,000 |
| | | | | | | | | | **WAREHOUSE** | | | |
| 133 | 2 | 1 | N/A | N/A | TOYOTA | 7HWB23 | N/A | ME | PALLET JACK, ELECTRIC, 24 VDC W/ CHARGER | G | $1,500 | $2,000 |
| 134 | 2 | 1 | N/A | N/A | TOYOTA | 7HWB23 | 54779 | ME | PALLET JACK, ELECTRIC, 24 VDC, W/ CHARGER | G | $1,500 | $2,000 |
| 135 | 2 | 1 | N/A | N/A | CLARK | ESMII | ESM247-0104-8724FG | ME | LIFT TRUCK, ELECTRIC, STAND-UP RIDER TYPE, 24 VDC W/CHARGER | G | $2,500 | $3,200 |
| 136 | 2 | 1 | N/A | 2017 | TOYOTA | 8FBCU32 | 66377 | ME | LIFT TRUCK, ELECTRIC, W/ TURRET HEAD ATTACHMENT | G | $12,500 | $16,000 |
| 137 | 2 | 1 | N/A | N/A | NISSAN | MAP201A18LV | APL01-9T0497 | ME | LIFT TRUCK, PROPANE FUELED, 3-STAGE MAST, CUSHION TIRE | G | $5,000 | $7,000 |
| 138 | 2 | 1 | N/A | N/A | NISSAN | MAP201A18LV | APL01-9T0333 | ME | LIFT TRUCK, PROPANE FUELED, 3-STAGE MAST, CUSHION TIRE | G | $5,000 | $7,000 |
| 139 | 2 | 1 | N/A | N/A | TOYOTA | 5FBE18U | 13074 | ME | LIFT TRUCK, ELECTRIC, 3 WHEEL, 36 VDC, W/ CHARGER | G | $3,500 | $4,500 |
| 140 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS WASTE WATER EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) P.E.W.E. DAF UNIT, (1) CHEMICAL FEED SYSTEM (1) SOLIDS TANK, (1) MONITORING SYSTEM; ASSORTED PUMPS, TANKS, CONTROLS | G | $10,000 | $15,000 |
| 141 | 2 | 1 | N/A | N/A | WULFTEC | WLPA-200 | 8462-1-0403 | SE | PALLET STRETCH WRAPPER | G | $3,500 | $4,500 |
| 142 | 2 | 1 | N/A | N/A | WULFTEC | WLPA-200 | 7559-1-0203 | SE | PALLET STRETCH WRAPPER | G | $3,500 | $4,500 |

Effective Date: November 21, 2017

12

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Case 18-31644-pcm11    Doc 152    Filed 06/01/18



**Exhibit B**

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED LIQUITOTE TOTES, ROLY TOTE, STAINLESS STEEL FRAME [APPROXIMATELY 40] | G | $2,000 | $4,000 |
| 144 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED COLLAPSIBLE PLASTIC TOTES [APPROXIMATELY 100] | G | $2,000 | $4,000 |
| 145 | 2 | 20 | N/A | N/A | N/A | N/A | N/A | SE | HEAVY DUTY PALLET RACKING, 42" X 72" X 8'H | G | $2,000 | $4,000 |
| 146 | 2 | 1 | N/A | N/A | METTLER TOLEDO | N/A | N/A | SE | PLATFORM SCALE, 5,000—LB CAPACITY, 48" X 60" PLATFORM, W/ DIGITAL READOUT | G | $1,200 | $1,600 |
| 147 | 2 | 1 | N/A | 2015 | QUINCY/RODGERS | QNW-V-125-F/S | 0906514530 | SE | AIR COMPRESSOR, ROTARY SCREW TYPE, W/ TOSHIBA VFD | G | $15,000 | $20,000 |
| 148 | 2 | 1 | N/A | 2002 | FELDMEIER | N/A | N-612-02 | MH | LIQUID SUGAR STORAGE TANK, 10,000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, DOME TOP, DISH BOTTOM, W/ FLANGE MANWAY, HEATER, GEAR PUMP | G | $10,000 | $15,000 |
| 149 | 3 | 1 | N/A | 2007 | DODGE | CARAVAN | 1D4GP25R87 B205483 | RS | VAN | G | $3,000 | $3,500 |
| 150 | 3 | 1 | N/A | 2008 | CHEVROLET | BLAZER LS | 1GNDT13588 2194649 | RS | SPORT UTILITY VEHICLE | G | $3,500 | $4,250 |
| 151 | 3 | 1 | N/A | 2013 | FORD | FUSION | 3FA6P0D9X DR279600 | RS | AUTOMOBILE | G | $12,500 | $14,000 |
| 152 | 3 | 1 | N/A | 2012 | KIA | SEDONA | KNDMH4C79 C6493947 | RS | AUTOMOBILE | G | $7,500 | $9,000 |
| 153 | 3 | 1 | N/A | 2004 | CHEVROLET | SILVERADO 1500 | 2GCEC19VX4 1169311 | RS | PICKUP TRUCK | G | $8,500 | $9,500 |
| 154 | 3 | 1 | N/A | 2004 | CHEVROLET | G3500 EXPRESS | 1GCHG35U7 41173493 | RS | VAN | G | $5,000 | $6,500 |
| 155 | 3 | 1 | N/A | 2005 | CHEVROLET | G3500 EXPRESS | 1GCHG35V5 51209904 | RS | VAN | G | $5,300 | $6,800 |
| 156 | 3 | 1 | N/A | 2007 | CHEVROLET | G20 EXPRESS | 1GCGG25U4 71245812 | RS | VAN | G | $7,000 | $8,500 |
| 157 | 3 | 1 | N/A | 2008 | CHEVROLET | G3500 EXPRESS | 1GCFC15X98 1223631 | RS | VAN | G | $7,500 | $9,000 |
| 158 | 3 | 1 | N/A | 1999 | CHEVROLET | G3500 EXPRESS | 1GCHG35R7 X1109518 | RS | VAN | G | $500 | $1,000 |
| 159 | 3 | 1 | N/A | N/A | FORD | F250 | 1FTHX25M4 MKA06335 | RS | PICKUP TRUCK | G | $5,000 | $6,500 |

✓=Verified on Exhibits C & D

13

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.*

Effective Date: November 21, 2017



**Exhibit B**
√ = Verified
Exhibits Cited In

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 3 | 1 | N/A | 2008 | FORD | ECONOLINE E250 | 1FTNE24W68DA86839 | RS | VAN | G | $5,500 | $7,000 |
| 161 | 3 | 1 | N/A | 2011 | CHEVROLET | G3500 EXPRESS | 1GCZGTCG5B1100220 | RS | VAN | G | $12,500 | $15,000 |
| 162 | 3 | 1 | N/A | 2011 | INTERNATIONAL | S1754 | 1HTLCZVPXJH568244 | RS | BOX TRUCK | G | $6,500 | $8,000 |
| 163 | 3 | 1 | N/A | 1996 | INTERNATIONAL | TR2 | 1HSHBAHN0TH249396 | RS | BOX TRUCK | G | $1,500 | $2,000 |
| 164 | 3 | 1 | N/A | 1999 | MITSUBISHI | FM617 | JW6EJ1E5XM000456 | RS | BOX TRUCK | G | $6,500 | $8,000 |
| 165 | 3 | 1 | N/A | 1992 | INTERNATIONAL | 4900 | 1HTSDPCN1NH424991 | RS | BOX TRUCK | G | $3,500 | $5,000 |
| 166 | 3 | 1 | N/A | 1992 | INTERNATIONAL | 4900 | 1HTSDNUN3NH413963 | RS | BOX TRUCK | G | $3,500 | $5,000 |
| 167 | 3 | 1 | N/A | 1998 | INTERNATIONAL | 4900 | 1HTSDAAN8WH547575 | RS | BOX TRUCK | G | $6,500 | $7,500 |
| 168 | 3 | 1 | N/A | 1998 | INTERNATIONAL | 9100 | 2HSFRAHR5WC043900 | RS | BOX TRUCK | G | $6,500 | $7,500 |
| 169 | 3 | 1 | N/A | 2001 | INTERNATIONAL | 4900 | 1HTSDAAN9H346566 | RS | BOX TRUCK | G | $7,500 | $8,500 |
| 170 | 3 | 1 | N/A | 2001 | INTERNATIONAL | 4900 | 1HTSDAAN6H348713 | RS | BOX TRUCK | G | $7,500 | $8,500 |
| 171 | 3 | 1 | N/A | 1999 | INTERNATIONAL | 4900 | 1HTSDAAN2XH698719 | RS | BOX TRUCK | G | $5,500 | $6,500 |
| 172 | 3 | 1 | N/A | 2001 | INTERNATIONAL | S4900 | 1HTSDAAN6H334746 | RS | BOX TRUCK W/ MORGAN REEFER | G | $7,500 | $8,500 |
| 173 | 3 | 1 | N/A | 2001 | INTERNATIONAL | 4900 | 1HTSDAANXH334748 | RS | BOX TRUCK | G | $7,500 | $8,500 |
| 174 | 3 | 1 | N/A | 2000 | INTERNATIONAL | 4700 | 1HTSCAAN6YH217326 | RS | BOX TRUCK | G | $7,000 | $8,000 |
| 175 | 3 | 1 | N/A | 2001 | INTERNATIONAL | 4900 | 1HTSDAAN3H370944 | RS | BOX TRUCK | G | $7,500 | $8,500 |
| 176 | 3 | 1 | N/A | 2000 | INTERNATIONAL | TR-2 8100 | 1HSHBAHN3YH313051 | RS | BOX TRUCK | G | $4,500 | $5,500 |
| 177 | 3 | 1 | N/A | 1999 | INTERNATIONAL | 4900 | 1HTSDAAN5XH613162 | RS | BOX TRUCK | G | $5,500 | $6,500 |
| 178 | 3 | 1 | N/A | 1998 | INTERNATIONAL | 8100 | 1HSHBAHN7WH510303 | RS | TRUCK TRACTOR | G | $4,000 | $5,000 |
| 179 | 3 | 1 | N/A | 1996 | INTERNATIONAL | 8100 | 1HTHCAAR2 | RS | TRUCK TRACTOR | G | $3,500 | $4,500 |

Effective Date: November 21, 2017

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

SCHEDULE A/B - EXHIBIT E
PAGES FROM 11/21/17 APPRAISAL BY GREAT
AMERICAN GROUP

Exhibit B

✓=Verified
Exhibits C

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 3 | 1 | N/A | 1999 | INTERNATIONAL | 8100 | 1HFHCEHR9XH277500 | RS | TRUCK TRACTOR | G | $4,250 | $5,250 |
| 181 | 3 | 1 | N/A | 1996 | INTERNATIONAL | 8100 | 1H5HCAHR1XH651570 | RS | TRUCK TRACTOR | G | $3,500 | $4,500 |
| 182 | 3 | 1 | N/A | 1996 | INTERNATIONAL | 8100 | 1H5HBAHN5TH266059 | RS | TRUCK TRACTOR | G | $3,500 | $4,500 |
| 183 | 3 | 1 | N/A | 1999 | INTERNATIONAL | 8100 | 1H5HCAHR3XH254853 | RS | TRUCK TRACTOR | G | $4,250 | $5,250 |
| 184 | 3 | 1 | N/A | 2007 | FREIGHTLINER | CL120645 | 1FUJACKS7PY89485 | RS | TRUCK TRACTOR | G | $25,000 | $30,000 |
| 185 | 3 | 1 | N/A | 2010 | FREIGHTLINER | M2 106 | 1FVACXDTXADA55398 | RS | TRUCK TRACTOR | G | $20,000 | $25,000 |
| 186 | 3 | 1 | N/A | 2003 | FREIGHTLINER | COLOMBIA | 1FUJA6CG03LL02736 | RS | TRUCK TRACTOR | G | $7,500 | $9,500 |
| 187 | 3 | 1 | N/A | 2003 | FREIGHTLINER | COLOMBIA | 1FUJA6CG33LL02729 | RS | TRUCK TRACTOR | G | $7,500 | $9,500 |
| 188 | 3 | 1 | N/A | 2011 | FREIGHTLINER | CASCADIA | 1FUJGEDV3BSAY8130 | RS | TRUCK TRACTOR, 6X4 | G | $20,000 | $25,000 |
| 189 | 3 | 1 | N/A | 2011 | FREIGHTLINER | CASCADIA | 1FUJGEDV8BSAY7026 | RS | TRUCK TRACTOR, 6X4 | G | $20,000 | $25,000 |
| 190 | 3 | 1 | N/A | 2012 | FREIGHTLINER | CASCADIA | 1FUJGEDV8CSBD2779 | RS | TRUCK TRACTOR, 6X4 | G | $22,500 | $27,500 |
| 191 | 3 | 1 | N/A | 1981 | GREAT DANE | N/A | 1GRBA9022C509101 | RS | VAN TRAILER | G | $500 | $750 |
| 192 | 3 | 1 | N/A | 1983 | GREAT DANE | N/A | 1GRGA9627DS107104 | RS | VAN TRAILER | G | $500 | $750 |
| 193 | 3 | 1 | N/A | 1983 | GREAT DANE | N/A | 1R22SG225 82595 | RS | VAN TRAILER | G | $500 | $750 |
| 194 | 3 | 1 | N/A | 1986 | HACKNEY | N/A | 1H91A1918F2021008 | RS | DROP TRAILER | G | $500 | $750 |
| 195 | 3 | 1 | N/A | 1980 | BRENNER | N/A | 5156 | RS | TANK TRAILER, STAINLESS STEEL CONSTRUCTION | G | $10,000 | $14,500 |
| 196 | 3 | 1 | N/A | 1992 | GREAT DANE | N/A | 1GRAA9621NW019939 | RS | VAN TRAILER | G | $1,000 | $1,500 |
| 197 | 3 | 1 | N/A | 1999 | WABASH | N/A | 1JV48SW3XL627996 | RS | REEFER TRAILER | G | $3,500 | $4,500 |
| 198 | 3 | 1 | N/A | 1994 | GREAT DANE | N/A | 1GRAA0629RW067903 | RS | VAN TRAILER | G | $1,500 | $2,000 |

15

Effective Date: November 21, 2017

*Not all assets physically inspected; valued based on Company-provided
data; condition assumed good unless otherwise noted.





**Sunshine Dairy Foods Management, LLC**
**Asset List**

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Class | Serial # | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 3 | 1 | N/A | 1986 | N/A | N/A | RS | 1UYV52470G TS59710 | VAN TRAILER | G | $500 | $750 |
| 200 | 3 | 1 | N/A | 2001 | N/A | N/A | RS | 1UYV524811 M325408 | VAN TRAILER | G | $1,500 | $2,000 |
| 201 | 3 | 1 | N/A | 1989 | HACKNEY | N/A | RS | 1H91A1917K 1021033 | VAN TRAILER | G | $1,500 | $2,000 |
| 202 | 3 | 1 | N/A | 1994 | WABASH | N/A | RS | 1JJE48257RL 240480 | VAN TRAILER | G | $2,500 | $3,500 |
| 203 | 3 | 1 | N/A | 1995 | WABASH | N/A | RS | 1JJE48253TL 313271 | VAN TRAILER | G | $2,500 | $2,500 |
| 204 | 3 | 1 | N/A | 1998 | WABASH | N/A | RS | 1JJV532W8W L5509505 | VAN TRAILER | G | $3,500 | $4,500 |
| 205 | 3 | 1 | N/A | 1989 | TRAILMOBILE | N/A | RS | 1PT071NE7K 9002803 | VAN TRAILER | G | $1,500 | $2,000 |
| 206 | 3 | 1 | N/A | 1998 | WABASH | N/A | RS | 1JJV532W0W L509482 | VAN TRAILER | G | $3,500 | $4,500 |
| 207 | 3 | 1 | N/A | 2007 | HYUNDAI | N/A | RS | 3H3V532C97 T177047 | REEFER TRAILER, 53'L | G | $12,500 | $15,000 |
| 208 | 3 | 1 | N/A | 1992 | GREAT DANE | N/A | RS | 1GRAA620 NW010505 | VAN TRAILER | G | $2,000 | $2,500 |
| 209 | 3 | 1 | N/A | 1994 | UTILITY | N/A | RS | 1UYV52538R U356301 | VAN TRAILER | G | $2,500 | $3,500 |
| 210 | 3 | 1 | N/A | 1989 | TRAILMOBILE | N/A | RS | 1PT011NJ2E 900355 | VAN TRAILER | G | $1,000 | $1,500 |
| 211 | 3 | 1 | N/A | 1987 | DORSEY | N/A | RS | 1DT61X21H W027838 | VAN TRAILER | G | $500 | $750 |
| 212 | 3 | 1 | N/A | 1985 | UTILITY | N/A | RS | 1UYV52349F U234005 | VAN TRAILER | G | $500 | $750 |
| 213 | 3 | 1 | N/A | 1989 | HACKNEY | N/A | RS | 1H91A1915K 1021032 | VAN TRAILER | G | $1,500 | $2,000 |
| 214 | 3 | 1 | N/A | 1989 | HACKNEY | N/A | RS | 1H91A1A10F 2021001 | VAN TRAILER | G | $1,500 | $2,000 |
| 215 | 3 | 1 | N/A | 1986 | UTILITY | N/A | RS | 1UYV52347F C361101 | VAN TRAILER | G | $750 | $1,000 |
| 216 | 3 | 1 | N/A | 2007 | TNT | N/A | RS | 5WBBE10127 W001399 | CARGO TRAILER | G | $2,000 | $2,500 |
| 217 | 3 | 1 | N/A | 2007 | TNT | N/A | RS | 5WBBE10197 W001500 | CARGO TRAILER | G | $2,000 | $2,500 |
| 218 | 3 | 1 | N/A | 2004 | TRAILMOBILE | N/A | RS | 2MN01AH2 | REEFER TRAILER | G | $10,000 | $12,500 |

Effective Date: November 21, 2017

16

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

**Exhibit B**

✓ = Verified on
Exhibits C

**Sunshine Dairy Foods Management, LLC**
**Asset List\*\***

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 3 | 1 | N/A | 2000 | GREAT DANE | N/A | 410001151 1GRAA0625Y B0755650 | RS | REEFER TRAILER | G | $3,500 | $4,500 |
| 220 | 3 | 1 | N/A | 2014 | UTILITY | N/A | 1UYVS2530E U879208 | RS | REEFER TRAILER | G | $25,000 | $30,000 |
| 221 | 3 | 1 | N/A | 2014 | UTILITY | N/A | 1UYVS2539E U879210 | RS | REEFER TRAILER | G | $25,000 | $30,000 |
| 222 | 3 | 1 | N/A | 2008 | UTILITY | N/A | 1UYVS34878 U489214 | RS | REEFER TRAILER | G | $15,000 | $20,000 |
| 223 | 3 | 1 | N/A | 2008 | UTILITY | N/A | 1UYVS34868 U489205 | RS | REEFER TRAILER | G | $15,000 | $20,000 |
| 224 | 3 | 1 | N/A | 2008 | UTILITY | N/A | 1UYVS348X8 U489207 | RS | REEFER TRAILER | G | $15,000 | $20,000 |
| 225 | 3 | 1 | N/A | 2008 | UTILITY | N/A | 1UYVS348X8 U489210 | RS | REEFER TRAILER | G | $15,000 | $20,000 |
| | | | | | | | | | **SUB-TOTAL – OWNED ASSETS** | | **$2,055,850** | **$2,724,500** |
| | | | | | | | | | **LEASED ITEMS** | | | |
| 226 | 4 | 1 | N/A | N/A | MODERN PACKAGING | 2X1 | N/A | M | LARGE FORMAT CUP FILLER, 4" DIAMETER, ALL STAINLESS STEEL CONSTRUCTION, W/ CUP INDEXER, LID APPLICATOR, PISTON FILLER, HOPPER, CONTROLS, AUTO DISCHARGE | G | $40,000 | $50,000 ✓ |
| | | | | | | | | | **SUB-TOTAL – LEASED ITEMS** | | **$40,000** | **$50,000** |
| | | | | | | | | | **TOTAL – ALL ASSETS** | | **$2,095,850** | **$2,774,500** |

Effective Date: November 21, 2017

*\*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.*

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|---|
| **50.** | **Machinery, fixtures, equipment, and supplies used in business** | | | |
| | Capital Lease - Equipment | | | |
| 15150 | Ref #1 West Plant: Pump: Milk Receiving | $ - | $ 2,000.00 | KHI |
| | Ref #10 West Plant: Pump: Raw Tank #1 | $ - | $ 2,700.00 | KHI |
| | Ref #100 West Plant: Tank: SC 4 | $ - | $ 6,600.00 | KHI |
| | Ref #101 West Plant: Pump: SC 3 | $ - | $ 1,700.00 | KHI |
| | Ref #102 West Plant: Tank: SC 5 | $ - | $ 6,600.00 | KHI |
| | Ref #103 West Plant: Tank: SC 6 | $ - | $ 6,600.00 | KHI |
| | Ref #104 West Plant: Pump: Positive Displacement | $ - | $ 4,500.00 | KHI |
| | Ref #105 West Plant: Pump: Centrifugal | $ - | $ 1,700.00 | KHI |
| | Ref #106 West Plant: Liquifier | $ - | $ 30,000.00 | KHI |
| | Ref #107 West Plant: Hood: Liquifier | $ - | $ 2,900.00 | KHI |
| | Ref #108 West Plant: Pump: Liquifier | $ - | $ 3,300.00 | KHI |
| | Ref #109 West Plant: Tank: CH-1 | $ - | $ 14,100.00 | KHI |
| | Ref #11 West Plant: Pump: Raw Tank #1 | $ - | $ 2,700.00 | KHI |
| | Ref #110 West Plant: Tank: Flavor | $ - | $ 10,100.00 | KHI |
| | Ref #111 West Plant: Filler yogurt rotary Osgood: 2001-R 181556 2000 | $ - | $ 65,000.00 | KHI |
| | Ref #112 West Plant: Filler: Sour Cream | $ - | $ 91,000.00 | KHI |
| | Ref #113 West Plant: Conveyor: Outfeed | $ - | $ 2,100.00 | KHI |
| | Ref #114 West Plant: Conveyor: Outfeed | $ - | $ 10,400.00 | KHI |
| | Ref #115 West Plant: Conveyor: Outfeed | $ - | $ 1,000.00 | KHI |
| | Ref #116 West Plant: Metal Detector Power Phase Plus SL2000 22776-04 2005 | $ - | $ 23,700.00 | KHI |
| | Ref #117 West Plant: Conveyor: Sour Cream | $ - | $ 9,800.00 | KHI |
| | Ref #118 West Plant: Erector/Packer/Taper: Sabel Engineering SE-10 998 2000 | $ - | $ 108,000.00 | KHI |
| | Ref #119 West Plant: Coder: Date | $ - | $ 4,900.00 | KHI |
| | Ref #12 West Plant: Pump: Raw Cream #1 | $ - | $ 1,700.00 | KHI |
| | Ref #120 West Plant: Labeler: Carton | $ - | $ 5,300.00 | KHI |
| | Ref #121 West Plant: Tank: COP | $ - | $ 6,800.00 | KHI |
| | Ref #122 West Plant: Tank blend #1 8' diameter x 6' high x 3' long | $ - | $ 14,200.00 | KHI |
| | Ref #123 West Plant: Tank blend #2 8' diameter x 6' high x 3' cone bottom Feldmei | $ - | $ 14,200.00 | KHI |
| | Ref #124 West Plant: Pump: Blend #1 | $ - | $ 1,700.00 | KHI |
| | Ref #125 West Plant: Pump: Blend #2 | $ - | $ 1,700.00 | KHI |
| | Ref #13 West Plant: Pump: Past Tank #1 | $ - | $ 1,700.00 | KHI |
| | Ref #134 West Plant: Pasteurizer: HTST | $ - | $ 16,000.00 | KHI |
| | Ref #135 West Plant: Exchanger: Heat | $ - | $ 12,500.00 | KHI |
| | Ref #136 West Plant: Pump: Booster CIP | $ - | $ 900.00 | KHI |
| | Ref #137 West Plant: Homogenizer | $ - | $ 24,100.00 | KHI |
| | Ref #138 West Plant: Pump: Mix Portables | $ - | $ 3,000.00 | KHI |
| | Ref #139 West Plant: Truck forklift LPG | $ - | $ 3,400.00 | KHI |
| | Ref #14 West Plant: Pump: Past Tank #1 | $ - | $ 1,700.00 | KHI |
| | Ref #140 West Plant: Man Lift | $ - | $ 2,600.00 | KHI |
| | Ref #141 West Plant: Truck Pallet Walkie | $ - | $ 1,000.00 | KHI |
| | Ref #142 West Plant: Truck Pallet Electric Walkie | $ - | $ 1,000.00 | KHI |
| | Ref #143 West Plant: Truck Fork lift LPG Side Shift | $ - | $ 5,600.00 | KHI |
| | Ref #144 West Plant: Truck Fork lift Electric Side Shift | $ - | $ 4,700.00 | KHI |
| | Ref #145 West Plant: Truck Forklift Electric Stand up Ride | $ - | $ 3,400.00 | KHI |
| | Ref #146 West Plant: Truck Fork lift LPG Cushion Tire | $ - | $ 5,600.00 | KHI |
| | Ref #147 West Plant: Truck Pallet Electric | $ - | $ 1,000.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #148 West Plant: Truck Pallet Electric | $ - | $ 1,000.00 | KHI |
| Ref #15 West Plant: Tank Past Tank #8 Feldmeier: N 432-04 2004 | $ - | $ 13,100.00 | KHI |
| Ref #16 West Plant: Pump: Portable | $ - | $ 1,600.00 | KHI |
| Ref #17 West Plant: Tank: Pressure Vessel | $ - | $ 1,000.00 | KHI |
| Ref #18 West Plant: Pump & Tank | $ - | $ 1,700.00 | KHI |
| Ref #19 West Plant: Tank Raw Silo #3 Feldmeier: N 433-04 2004 | $ - | $ 25,300.00 | KHI |
| Ref #2 West Plant: 20000 Gallon S-2 Silo water chilled | $ - | $ 38,900.00 | KHI |
| Ref #20 West Plant: Pump: Raw Silo #3 | $ - | $ 1,700.00 | KHI |
| Ref #201 West Plant: Builder: Ice | $ - | $ 34,900.00 | KHI |
| Ref #202 West Plant: Builder: Ice | $ - | $ 21,100.00 | KHI |
| Ref #203 West Plant: Tank: Ice System | $ - | $ 2,000.00 | KHI |
| Ref #204 West Plant: Pump: Water Centrifugal | $ - | $ 1,300.00 | KHI |
| Ref #205 West Plant: Pump: Water Centrifugal | $ - | $ 600.00 | KHI |
| Ref #206 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 700.00 | KHI |
| Ref #207 West Plant: Pump: Sweet Water (Vat 3) Centrifugal | $ - | $ 900.00 | KHI |
| Ref #208 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 700.00 | KHI |
| Ref #209 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 900.00 | KHI |
| Ref #21 West Plant: Past Tank #5 | $ - | $ 19,600.00 | KHI |
| Ref #210 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 700.00 | KHI |
| **Ref #211 West Plant: Pump: Sweet Water (Vat-1) Centrifugal** | $ - | $ 900.00 | KHI |
| Ref #212 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 900.00 | KHI |
| Ref #213 West Plant: Pump: Chemical Metering/Pneumatic Diaphragm | $ - | $ 200.00 | KHI |
| Ref #214 West Plant: Boiler: Package 201 SQ Feet Heating Surface | $ - | $ 2,400.00 | KHI |
| Ref #215 West Plant: Boiler: Package Larger Estimated 100 hp | $ - | $ 12,100.00 | KHI |
| Ref #216 West Plant: Pump: Boiler Feed Water Centrifugal | $ - | $ 1,500.00 | KHI |
| Ref #216.1 West Plant: Pump: Boiler Feed Water Centrifugal | $ - | $ 1,500.00 | KHI |
| Ref #216.2 West Plant: Pump: Boiler Feed Water Centrifugal | $ - | $ 700.00 | KHI |
| Ref #217 West Plant: Tank: Boiler Water Feed | $ - | $ 1,500.00 | KHI |
| Ref #218 West Plant: Tank: Boiler Water Feed | $ - | $ 2,500.00 | KHI |
| Ref #219 West Plant: Pump: Chemical Metering | $ - | $ 200.00 | KHI |
| Ref #22 West Plant: Pump: Past Tank #5 | $ - | $ 1,700.00 | KHI |
| Ref #220 West Plant: Pump: Chemical Metering | $ - | $ 200.00 | KHI |
| Ref #221 West Plant: Pump: Steam Condensate | $ - | $ 3,300.00 | KHI |
| Ref #222 West Plant: Tank: Pasteurizer CIP | $ - | $ 1,200.00 | KHI |
| Ref #223 West Plant: Tank: pasteurizer CIP | $ - | $ 1,200.00 | KHI |
| Ref #224 West Plant: Pump: Pasteurizer CIP | $ - | $ 1,800.00 | KHI |
| Ref #225 West Plant: Tank: Raw CIP | $ - | $ 1,200.00 | KHI |
| Ref #226 West Plant: Tank: Raw CIP | $ - | $ 1,200.00 | KHI |
| Ref #227 West Plant: Pump: Raw CIP | $ - | $ 1,800.00 | KHI |
| Ref #229 West Plant: Tank: Tanker Rinse | $ - | $ 1,200.00 | KHI |
| Ref #23 West Plant: Tank: COP | $ - | $ 6,000.00 | KHI |
| Ref #230 West Plant: Pump: Tanker CIP | $ - | $ 2,000.00 | KHI |
| Ref #231 West Plant: Tank: CIP #4 Recovery | $ - | $ 3,300.00 | KHI |
| Ref #232 West Plant: Tank: CIP #4 Wash | $ - | $ 3,300.00 | KHI |
| Ref #233 West Plant: Tank: CIP #4 Rinse | $ - | $ 3,300.00 | KHI |
| Ref #234 West Plant: Pump: CIP #4 Centrifugal | $ - | $ 2,000.00 | KHI |
| Ref #235 West Plant: Exhcanger: Heat Package | $ - | $ 7,500.00 | KHI |
| Ref #236 West Plant: Exchanger: Heat Package | $ - | $ 7,500.00 | KHI |
| Ref #237 West Plant: Exhcanger: Heat Package | $ - | $ 7,500.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #238 West Plant: Compressor air rotary screw Gardner-Denver Electra Saver | $ - | $ 8,500.00 | KHI |
| Ref #239 West Plant: Compressor | $ - | $ 8,300.00 | KHI |
| Ref #24 West Plant: Tank: COP | $ - | $ 6,000.00 | KHI |
| Ref #240 West Plant: Compressor | $ - | $ 7,000.00 | KHI |
| Ref #241 West Plant: Receiver: Compressed Air | $ - | $ 400.00 | KHI |
| Ref #242 West Plant: Tank: Whey Refrigerated | $ - | $ 4,400.00 | KHI |
| Ref #243 West Plant: Tank: Whey Treatment | $ - | $ 3,800.00 | KHI |
| Ref #244 West Plant: Pump: Whey Caustic | $ - | $ 1,600.00 | KHI |
| Ref #245 West Plant: Tank | $ - | $ 3,500.00 | KHI |
| Ref #246 West Plant: Pump: Wastewater Treatment | $ - | $ 300.00 | KHI |
| Ref #247 West Plant: Pump: Wastewater Treatment | $ - | $ 300.00 | KHI |
| Ref #248 West Plant: Pump: Wasterwater Centrifugal | $ - | $ 900.00 | KHI |
| Ref #249 West Plant: Tank: Chemical Wastewater | $ - | $ 2,000.00 | KHI |
| Ref #25 West Plant: Homoginizer | $ - | $ 31,900.00 | KHI |
| Ref #250 West Plant: Pump: Portable WWT Centrifugal | $ - | $ 1,800.00 | KHI |
| Ref #251 West Plant: Tank: Whey Wastewater | $ - | $ 4,400.00 | KHI |
| Ref #252 West Plant: Pump: Whey Tank | $ - | $ 1,700.00 | KHI |
| Ref #252.1 West Plant: Refrigeration System | $ - | $ 90,000.00 | KHI |
| Ref #253 West Plant: Compressor: Refrigeration | $ - | $ 5,000.00 | KHI |
| Ref #254 West Plant: Compressor: Refrigeration Mycom: N4AM 16446 | $ - | $ - | KHI |
| Ref #255 West Plant: Compressor: Refrigeration | $ - | $ | KHI |
| Ref #256 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #257 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #258 West Plant: Pump: HTST Chill Pump | $ - | $ - | KHI |
| Ref #259 West Plant: Pump: HTST Chill Pump | $ - | $ - | KHI |
| Ref #26 West Plant: Pasteurizer: HTST | $ - | $ 7,500.00 | KHI |
| Ref #260 West Plant: Tank: Ammonia Circulation | $ - | $ - | KHI |
| Ref #261 West Plant: Tank: Defrost Water | $ - | $ - | KHI |
| Ref #262 West Plant: Pump: Defrost Water | $ - | $ - | KHI |
| Ref #263 West Plant: Receiver: Ammonia | $ - | $ - | KHI |
| Ref #264 West Plant: Accumulator: Amonia | $ - | $ - | KHI |
| Ref #265 West Plant: Compressor: Refrigeration | $ - | $ 64,000.00 | KHI |
| Ref #266 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #267 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #268 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #269 West Plant: Receiver: Ammonia | $ - | $ - | KHI |
| Ref #27 West Plant: Pump: Pasteurizer | $ - | $ 2,700.00 | KHI |
| Ref #270 West Plant: Receiver: Ammonia | $ - | $ - | KHI |
| Ref #271 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #272 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #273 West Plant: Freezer: Walk-In Ice Cream | $ - | $ 25,800.00 | KHI |
| Ref #274 West Plant: Cooler: Walk-In | $ - | $ 53,000.00 | KHI |
| Ref #275 West Plant: Cooler: Milk | $ - | $ 38,000.00 | KHI |
| Ref #275.1 West Plant: Tower: Cooling Refrigeration | $ - | $ - | KHI |
| Ref #276 West Plant: Coder: Date | $ - | $ 4,900.00 | KHI |
| Ref #276.2 West Plant: Receiver: Ammonia | $ - | $ - | KHI |
| Ref #277 West Plant: Coder: Date | $ - | $ 4,900.00 | KHI |
| Ref #278 West Plant: Pump: Spare Positive Displacement | $ - | $ 2,600.00 | KHI |
| Ref #279 West Plant: Spares | $ - | $ 25,000.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #28 West Plant: Tank: Balance | $ - | $ 4,300.00 | KHI |
| Ref #280 West Plant: Pump: Spare Centrifugal | $ - | $ 1,000.00 | KHI |
| Ref #281 West Plant: Threader: Pipe | $ - | $ 2,000.00 | KHI |
| Ref #282 West Plant: Saw: Chop | $ - | $ 500.00 | KHI |
| Ref #283 West Plant: Brake: Sheet Metal | $ - | $ 2,700.00 | KHI |
| Ref #284 West Plant: Sander/Grinder | $ - | $ 900.00 | KHI |
| Ref #285 West Plant: Sandblast Cabinet & Glove Box | $ - | $ 600.00 | KHI |
| Ref #286 West Plant: Welder | $ - | $ 1,500.00 | KHI |
| Ref #287 West Plant: Welder | $ - | $ 1,000.00 | KHI |
| Ref #288 West Plant: Press: H-Frame | $ - | $ 1,000.00 | KHI |
| Ref #289 West Plant: Drill Press: Floor Model | $ - | $ 2,800.00 | KHI |
| Ref #29 West Plant: Pump: HTST | $ - | $ 1,700.00 | KHI |
| Ref #290 West Plant: Welder: Arc | $ - | $ 600.00 | KHI |
| Ref #291 West Plant: Conveyor: Stair Incline | $ - | $ 800.00 | KHI |
| Ref #292 West Plant: Group: Minor Plant Equipment | $ - | $ 47,300.00 | KHI |
| Ref #293 West Plant: Analyzer: Milk (first floor) | $ - | $ 4,800.00 | KHI |
| Ref #294 West Plant: Printer: Barcode Label (first floor) | $ - | $ 600.00 | KHI |
| Ref #295 West Plant: Group Minor Lab Equipment (first floor) | $ - | $ 1,200.00 | KHI |
| Ref #3 West Plant: Pump & Silo | $ - | $ 1,700.00 | KHI |
| Ref #30 West Plant: Exchanger | $ - | $ 7,500.00 | KHI |
| Ref #31 West Plant: Tank: COP | $ - | $ 4,800.00 | KHI |
| Ref #32 West Plant: Tank: #1/2 Filler Surge | $ - | $ 26,300.00 | KHI |
| Ref #33 West Plant: Pump: Filler Feed | $ - | $ 1,700.00 | KHI |
| Ref #34 West Plant: Pump: Filler Feed | $ - | $ 1,700.00 | KHI |
| Ref #35 West Plant: Pump: Filler Feed | $ - | $ 1,700.00 | KHI |
| Ref #36 West Plant: Pump: Under Mezzanine | $ - | $ 1,600.00 | KHI |
| Ref #37 West Plant: Tank: V-1 | $ - | $ 2,400.00 | KHI |
| Ref #38 West Plant: Pump: V-1 | $ - | $ 1,700.00 | KHI |
| Ref #39 West Plant: Separator milk Alfa Laval Tetra Pak Altfast Plus: T5845440131 | $ - | $ 100,000.00 | KHI |
| Ref #4 West Plant: Silo S-1 25000 gallons stainless steel Dairy Craft: 73J642 1973 | $ - | $ 46,000.00 | KHI |
| Ref #40 West Plant: Tank #6 Buttermilk 8' in diameter by 8' high x 3' long Feldmeie | $ - | $ 41,100.00 | KHI |
| Ref #41 West Plant: Pump: Buttermilk Tank | $ - | $ 1,500.00 | KHI |
| Ref #42 West Plant: Pump: Buttermilk Tank | $ - | $ 1,500.00 | KHI |
| Ref #43 West Plant: Pump: Buttermilk Tank | $ - | $ 3,300.00 | KHI |
| Ref #44 West Plant: Crane: Monorail w/ Outrigger | $ - | $ 2,300.00 | KHI |
| Ref #45 West Plant: Filler: Two Lane Evergreen Packaging: Q-11 7088 1992 | $ - | $ 58,100.00 | KHI |
| Ref #46 West Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #47 West Plant: Pump: Fill Line #1 | $ - | $ 1,700.00 | KHI |
| Ref #48 West Plant: Conveyor: Fill Line #1 | $ - | $ 3,200.00 | KHI |
| Ref #49 West Plant: Conveyor: Fill Line #1 | $ - | $ 3,200.00 | KHI |
| Ref #5 West Plant: Pump: S-1 Silo | $ - | $ 1,700.00 | KHI |
| Ref #50 West Plant: Conveyor: Fill Line #1 | $ - | $ 3,200.00 | KHI |
| Ref #51 West Plant: Caser: Drop Type 10 ouce/pint/quart GW Haap Inc: Q2-P2TCB | $ - | $ 11,400.00 | KHI |
| Ref #52 West Plant: Stacker | $ - | $ 3,600.00 | KHI |
| Ref #53 West Plant: Filler line #2 single lane AMCA International: H-6 3718 1992 | $ - | $ 46,600.00 | KHI |
| Ref #54 West Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #55 West Plant: Conveyor: Fill Line #2 | $ - | $ 4,900.00 | KHI |
| Ref #56 West Plant: Caser: Fill Line #2 G&H Enterprises: KSF-9 1309 | $ - | $ 11,400.00 | KHI |
| Ref #57 West Plant: Stacker | $ - | $ 3,600.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #58 West Plant: Filler: Fill Line #3 | $ - | $ 90,100.00 | KHI |
| Ref #59 West Plant: Hopper | $ - | $ 10,000.00 | KHI |
| Ref #6 West Plant: Tank Raw #1 estimated 8' diameter x 22' high Feldmeier: N-428 | $ - | $ 25,300.00 | KHI |
| Ref #60 West Plant: Orienter | $ - | $ 5,000.00 | KHI |
| Ref #602 Van: International VIN IHTSDNUN3NH413963 | $ - | $ 6,700.00 | KHI |
| Ref #603 Van: Mitsubishi VIN JW6EEJ1E5XM000456 | $ - | $ 9,900.00 | KHI |
| Ref #605 Tractor: International VIN 1HTHCAAR2TH277500 | $ - | $ 9,900.00 | KHI |
| Ref #606 Van: Inernational VIN 1HTSDPCN1NH424991 | $ - | $ 6,700.00 | KHI |
| Ref #61 West Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #614 Van: International VIN 1HSDAAN0WH557470 | $ - | $ 14,700.00 | KHI |
| Ref #62 West Plant: Conveyor: Fill Line #3 | $ - | $ 4,900.00 | KHI |
| Ref #637 Tractor: International VIN 2HSFRAHR5WC043900 | $ - | $ 9,100.00 | KHI |
| Ref #639 Tractor: International VIN 1HSHBAHN3YH313051 | $ - | $ 17,800.00 | KHI |
| Ref #647 Tractor: International VIN 1HSHCAHR3XH694477 | $ - | $ 13,600.00 | KHI |
| Ref #649 Trailer: 1999 Wabash VIN 1JJV482W3XL627996 | $ - | $ 20,400.00 | KHI |
| Ref #653 Trailer: Great Dane 46' VIN 11r225G22582595 | $ - | $ 5,100.00 | KHI |
| Ref #654 Trailer: Great Dane 46' VIN 1GRBA9022C509101 | $ - | $ 5,100.00 | KHI |
| Ref #656 Trailer: Dorsey 45' VIN 1TTV6X2110027838 | $ - | $ 5,100.00 | KHI |
| Ref #658 Trailer: Brenr 6000 gallon REF 5156 | $ - | $ 17,900.00 | KHI |
| Ref #659 West Plant: Trailer: Barbel 6000 gallon VIN 1B9EED1BKB101562 | $ - | $ 17,900.00 | KHI |
| Ref #660 West Plant: 2013 Trailer: Tanker 6000 gallon REF 2013 | $ - | $ 15,300.00 | KHI |
| Ref #667 Trailer: Great Dane 48' VIN 1GRAA9620NWO10505 | $ - | $ 7,700.00 | KHI |
| Ref #669 Trailer: H-Combo 24' VIN IH91A1915K1021032 | $ - | $ 4,200.00 | KHI |
| Ref #675 Trailer: Great Dane 48' VIN 1GRAA962INW019939 | $ - | $ 7,700.00 | KHI |
| Ref #677 Trailer: Utility 48' VIN 1UYV524811M325408 | $ - | $ 12,800.00 | KHI |
| Ref #679 Trailer: Wabash 48' VIN 1JJE48253TL313271 | $ - | $ 8,500.00 | KHI |
| Ref #680 Trailer: Wabash 48' VIN 1JJE48257RL240480 | $ - | $ 8,500.00 | KHI |
| Ref #7 West Plant: Tank Raw #2 estimated 8' diameter x 22' high Feldmeier: 429-0 | $ - | $ 25,300.00 | KHI |
| Ref #72 West Plant: Packer: Case Half Gallon Cartons | $ - | $ 5,400.00 | KHI |
| Ref #73 West Plant: Taper | $ - | $ 3,800.00 | KHI |
| Ref #74 West Plant: Coder: Date | $ - | $ 3,200.00 | KHI |
| Ref #75 West Plant: Coder: Date | $ - | $ 3,200.00 | KHI |
| Ref #76 West Plant: Filler bag-in-box motor Parrish: M125-2H 93 | $ - | $ - | KHI |
| Ref #77 West Plant: Pump: Bag in Box Filler | $ - | $ 1,500.00 | KHI |
| Ref #78 West Plant: Stacker | $ - | $ 3,600.00 | KHI |
| Ref #79 West Plant: Tank: COP | $ - | $ 4,800.00 | KHI |
| Ref #8 West Plant: Tank Raw Cream estimated 8' diameter x 22' high Feldmeier: N- | $ - | $ 25,300.00 | KHI |
| Ref #80 West Plant: Washer: Crate | $ - | $ 7,300.00 | KHI |
| Ref #81 West Plant: Converyor: Crate | $ - | $ 15,000.00 | KHI |
| Ref #82 West Plant: Taper: Carton | $ - | $ 3,800.00 | KHI |
| Ref #83 West Plant: Tank CIP Feldmeier: N612-02 2002 | $ - | $ 13,500.00 | KHI |
| Ref #84 West Plant: Pump: CIP | $ - | $ 1,500.00 | KHI |
| Ref #85 West Plant: Baler: Waste Marathon: V6030.03 137216WB | $ - | $ 5,900.00 | KHI |
| Ref #86 West Plant: Wrapper: Pallet | $ - | $ 4,900.00 | KHI |
| Ref #87 West Plant: Scale: Pallet | $ - | $ 2,500.00 | KHI |
| Ref #88 West Plant: Charger: Battery | $ - | $ 1,100.00 | KHI |
| Ref #89 West Plant: Charger: Battery | $ - | $ 1,100.00 | KHI |
| Ref #9 West Plant: Tank Pasteurized Tank #1 estimated 8' x diameter x 22' high Fel | $ - | $ 25,300.00 | KHI |
| Ref #90 West Plant: Baler: Cardboard | $ - | $ 5,900.00 | KHI |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|---|
| | Ref #900 West Plant: Group Office Furniture | $ - | $ 18,900.00 | KHI |
| | Ref #901 West Plant: Group Office Equipment | $ - | $ 5,400.00 | KHI |
| | Ref #902 West Plant: Drill Press: Floor Type | $ - | $ 400.00 | KHI |
| | Ref #903 West Plant: Saw: Chop | $ - | $ 500.00 | KHI |
| | Ref #905 West Plant: Welder: Arc | $ - | $ 700.00 | KHI |
| | Ref #906 West Plant: Compressor: Air | $ - | $ 3,600.00 | KHI |
| | Ref #907 West Plant: Tank: Waste | $ - | $ 400.00 | KHI |
| | Ref #908 West Plant: Compressor: Air Portable | $ - | $ 3,300.00 | KHI |
| | Ref #909 West Plant: Truck: Pallet | $ - | $ 1,000.00 | KHI |
| | Ref #91 West Plant: Auger: Recyle | $ - | $ 8,000.00 | KHI |
| | Ref #910 West Plant: Truck: Forklift | $ - | $ 4,700.00 | KHI |
| | Ref #912 West Plant: Group Automotive Service Equipment | $ - | $ 19,800.00 | KHI |
| | Ref #913 West Plant: Group Office Furniture | $ - | $ 1,800.00 | KHI |
| | Ref #914 West Plant: Group Computer Equipment | $ - | $ 2,100.00 | KHI |
| | Ref #915 West Plant: Analyzer: Milk | $ - | $ 44,100.00 | KHI |
| | Ref #916 West Plant: Analyzer: Moisture/Solids | $ - | $ 4,500.00 | KHI |
| | Ref #917 West Plant: Group Laboratory Equipment | $ - | $ 21,000.00 | KHI |
| | Ref #918 West Plant: Mailing Machine | $ - | $ 500.00 | KHI |
| | Ref #919 West Plant: Copier: Office | $ - | $ 6,100.00 | KHI |
| | Ref #92 West Plant: Tank: SC-1 | $ - | $ 5,800.00 | KHI |
| | Ref #920 West Plant: Telephone System | $ - | $ 22,500.00 | KHI |
| | Ref #921 West Plant: Network Wiring System | $ - | $ 7,900.00 | KHI |
| | Ref #922 West Plant: Computer: Mainframe | $ - | $ 30,000.00 | KHI |
| | Ref #923 West Plant: Server: Data | $ - | $ 1,100.00 | KHI |
| | Ref #924 West Plant: Server: Data | $ - | $ 1,100.00 | KHI |
| | Ref #925 West Plant: Printer Line | $ - | $ 700.00 | KHI |
| | Ref #926 West Plant: Printer Line | $ - | $ 1,700.00 | KHI |
| | Ref #927 West Plant: Printer Line | $ - | $ 1,900.00 | KHI |
| | Ref #928 West Plant: Printer Line | $ - | $ 700.00 | KHI |
| | Ref #929 West Plant: Group Computer Equipment | $ - | $ 18,900.00 | KHI |
| | Ref #93 West Plant: Tank: SC-2 | $ - | $ 5,800.00 | KHI |
| | Ref #94 West Plant: Pump: Positive Displacement | $ - | $ 4,500.00 | KHI |
| | Ref #95 West Plant: Pump: Portable | $ - | $ 3,000.00 | KHI |
| | Ref #950 West Plant: Power Feed Wiring | $ - | $ 108,000.00 | KHI |
| | Ref #952 West Plant: Process Piping | $ - | $ 180,000.00 | KHI |
| | Ref #954 West Plant: Process Piping | $ - | $ 2,900.00 | KHI |
| | Ref #955 Group Store Display Cabinets | $ - | $ 220,000.00 | KHI |
| | Ref #96 West Plant: Pump: Portable | $ - | $ 3,000.00 | KHI |
| | Ref #97 West Plant: Pasteurizer: Plate & Frame | $ - | $ 8,200.00 | KHI |
| | Ref #98 West Plant: Pasteurizer: Plate & Frame | $ - | $ 8,200.00 | KHI |
| | Ref #99 West Plant: Tank: SC 3 | $ - | $ 6,200.00 | KHI |
| 15150 SubTotal - West Plant | | $ - | $ 3,006,800.00 | KHI |
| | | | | |
| 15150 | Ref #401 East Plant: Pump | $ - | $ 2,000.00 | KHI |
| Capital L | Ref #402 East Plant: Silo 10' diameter x 18' high with 3' long cone bottom stainless | $ - | $ 34,300.00 | KHI |
| | Ref #403 East Plant: Pump - Silo (outside) | $ - | $ 1,800.00 | KHI |
| | Ref #404 East Plant: Silo: Pasteurized Milk | $ - | $ 38,300.00 | KHI |
| | Ref #405 East Plant: Silo: Pateurized Milk chilled water Mueller | $ - | $ 38,300.00 | KHI |
| | Ref #406 East Plant: Pump: East Silo Unloading | $ - | $ 1,800.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #407 East Plant: Pump: West Silo Unloading | $ - | $ 2,000.00 | KHI |
| Ref #408 East Plant: Conveyor: Incline to Mezzanine | $ - | $ 1,300.00 | KHI |
| Ref #409 East Plant: Scale Platform Bench Digital | $ - | $ 400.00 | KHI |
| Ref #410 East Plant: Tank Blend | $ - | $ 17,300.00 | KHI |
| Ref #411 East Plant: Tank Blend | $ - | $ 17,300.00 | KHI |
| Ref #412 East Plant: Liquifier: 75hp Vertical Motor | $ - | $ 20,000.00 | KHI |
| Ref #413 East Plant: Pump: Blend Tank North | $ - | $ 3,300.00 | KHI |
| Ref #414 East Plant: Pump: Blend Tank South | $ - | $ 3,300.00 | KHI |
| Ref #415 East Plant: Pump: Between Blend Tanks | $ - | $ 1,800.00 | KHI |
| Ref #416 East Plant: Mill: colloid | $ - | $ 29,100.00 | KHI |
| Ref #417 East Plant: Exchanger: Heat | $ - | $ 6,300.00 | KHI |
| Ref #418 East Plant: Tank: Yogurt Process #1 NE | $ - | $ 3,700.00 | KHI |
| Ref #419 East Plant: Tank: Yogurt Process # 2 | $ - | $ 6,700.00 | KHI |
| Ref #420 East Plant: Tank: Yogurt Process #3 | $ - | $ 6,700.00 | KHI |
| Ref #421 East Plant: Tank: Yogurt Process #4 | $ - | $ 6,700.00 | KHI |
| Ref #422 East Plant: Tank: Yogurt Process #5 | $ - | $ 6,700.00 | KHI |
| Ref #423 East Plant: Tank: Yogurt Process #6 | $ - | $ 18,500.00 | KHI |
| Ref #424 East Plant: Exchanger: Heat at Yogurt Vat #1 - T13CH - 3134 | $ - | $ 6,900.00 | KHI |
| Ref #425 East Plant: Pump: Yogurt Vat #5 | $ - | $ 3,000.00 | KHI |
| Ref #426 East Plant: Pump: Between Yogurt Vat #2 & #5 | $ - | $ 4,200.00 | KHI |
| Ref #427 East Plant: Pump: Between Yogurt Vat #3 & #4 | $ - | $ 4,200.00 | KHI |
| Ref #428 East Plant: Pump: Between Yogurt Vat #6 | $ - | $ 4,200.00 | KHI |
| Ref #429 East Plant: Pump: Yogurt Vat #3 | $ - | $ 1,700.00 | KHI |
| Ref #430 East Plant: Pump: Yogurt Vat #6 | $ - | $ 3,300.00 | KHI |
| Ref #431 East Plant: Pump: Pasteurizer CIP | $ - | $ 2,000.00 | KHI |
| Ref #432 East Plant: Pump: Pasteurizer CIP | $ - | $ 2,000.00 | KHI |
| Ref #433 East Plant: Pasteurizer: HTST | $ - | $ 8,200.00 | KHI |
| Ref #434 East Plant: Exchanger | $ - | $ 4,200.00 | KHI |
| Ref #436 East Plant: Pump: Smoothie Flavor Tank | $ - | $ 2,400.00 | KHI |
| Ref #459 East Plant: Tank: Flavor | $ - | $ 3,600.00 | KHI |
| Ref #460 East Plant: Tank: Flavor | $ - | $ 3,600.00 | KHI |
| Ref #461 East Plant: Pump: Pneumatic Diaphragm | $ - | $ 2,400.00 | KHI |
| Ref #462 East Plant: Pump: Flavor Tanks | $ - | $ 1,800.00 | KHI |
| Ref #463 East Plant: Filler yogurt cup in-line 6 cup stainless steel Osgood Industries | $ - | $ 126,000.00 | KHI |
| Ref #464 East Plant: Detector | $ - | $ 22,000.00 | KHI |
| Ref #465 East Plant: Conveyor: Filled Cup | $ - | $ 2,200.00 | KHI |
| Ref #466 East Plant: Coveyor: Filled Cup | $ - | $ 3,400.00 | KHI |
| Ref #467 East Plant: Coder: Portable | $ - | $ 4,900.00 | KHI |
| Ref #468 East Plant: Coder: Portable | $ - | $ 4,900.00 | KHI |
| Ref #469 East Plant: Conveyor: Filled Cup | $ - | $ 2,400.00 | KHI |
| Ref #470 East Plant: Packer yogurt cup twin infeed accumulator conveyors Automa | $ - | $ 360,000.00 | KHI |
| Ref #471 East Plant: Coder: Portable | $ - | $ 3,200.00 | KHI |
| Ref #472 East Plant: Applicator: Hot Melt Glue Nordson: Problue 10 SAO4B07487 | $ - | $ 4,400.00 | KHI |
| Ref #473 East Plant: Conveyor: Full Carton | $ - | $ 10,900.00 | KHI |
| Ref #474 East Plant: Coder: Portable | $ - | $ 3,200.00 | KHI |
| Ref #475 East Plant: Coder: Portable | $ - | $ 3,200.00 | KHI |
| Ref #476 East Plant: Coder: Portable | $ - | $ 3,200.00 | KHI |
| Ref #477 East Plant: Coder: Portable | $ - | $ 4,900.00 | KHI |
| Ref #478 East Plant: Tank flavor 4' diameter x 3' high x 2' long Feldmeier: E-92-04 2 | $ - | $ 3,600.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #479 East Plant: Tank flavor 4' diameter x 3' high x 2' long Feldmeier: E-91-04 2 | $ - | $ 3,600.00 | KHI |
| Ref #480 East Plant: Tank flavor 4' diameter x 3' high x 2' long Feldmeier: E-271-05 | $ - | $ 3,600.00 | KHI |
| Ref #481 East Plant: Tank: Flavor | $ - | $ 3,200.00 | KHI |
| Ref #482 East Plant: Pump: Flavor Tank | $ - | $ 3,400.00 | KHI |
| Ref #483 East Plant: Pump: Flavor Tank | $ - | $ 3,400.00 | KHI |
| Ref #484 East Plant: Pump: Flavor Tank | $ - | $ 3,400.00 | KHI |
| Ref #485 East Plant: Exchanger heat plate and frame - T13CH 3135 | $ - | $ 6,900.00 | KHI |
| Ref #486 East Plant: Filler: yogurt Cup | $ - | $ 96,500.00 | KHI |
| Ref #487 East Plant: Conveyor | $ - | $ 2,200.00 | KHI |
| Ref #488 East Plant: Detector | $ - | $ 22,000.00 | KHI |
| Ref #489 East Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #490 East Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #491 East Plant: Conveyor: Filled Cup | $ - | $ 3,400.00 | KHI |
| Ref #492 East Plant: Conveyor: Filled Cup | $ - | $ 3,400.00 | KHI |
| Ref #493 East Plant: Conveyor: Filled Cup to Caser | $ - | $ 2,700.00 | KHI |
| Ref #494 East Plant: Conveyor: Filled Cup to Caser | $ - | $ 2,700.00 | KHI |
| Ref #495 East Plant: Packer yogurt cup twin infeed accumulator conveyors Automa | $ - | $ 360,000.00 | KHI |
| Ref #496 East Plant: Applicator hot melt glue Nordsen | $ - | $ 4,400.00 | KHI |
| Ref #497 East Plant: Conveyor: Full Carton | $ - | $ 1,900.00 | KHI |
| Ref #498 East Plant: Conveyor: Full Carton | $ - | $ 1,900.00 | KHI |
| Ref #499 East Plant: Coder Domino: C6000 | $ - | $ 4,900.00 | KHI |
| Ref #499.10 East Plant: Refridgeration System & Compressor | $ - | $ 41,900.00 | KHI |
| Ref #500 East Plant: Refrigeration System | $ - | $ - | KHI |
| Ref #501 East Plant: Compressor: Refrigeration System | $ - | $ - | KHI |
| Ref #502 East Plant: Receiver: Refrigeration System | $ - | $ - | KHI |
| Ref #503 East Plant: Accumulator: Refrigeration System | $ - | $ - | KHI |
| Ref #504 East Plant: Receiver: Refrigeration System | $ - | $ - | KHI |
| Ref #505 East Plant: Tower: Refrigeration System | $ - | $ - | KHI |
| Ref #507 East Plant: Pump: Refrigeration System | $ - | $ - | KHI |
| Ref #508 East Plant: Builder: Ice (Outside) | $ - | $ 13,300.00 | KHI |
| Ref #509 East Plant: Tank: Water Recycle | $ - | $ 500.00 | KHI |
| Ref #510 East Plant: Tank: Water Recycle | $ - | $ 500.00 | KHI |
| Ref #512 East Plant: Pump: Refrigeration System | $ - | $ - | KHI |
| Ref #513 East Plant: Boiler | $ - | $ 19,000.00 | KHI |
| Ref #514 East Plant: Pump: Condensate (Tunnel) | $ - | $ 1,700.00 | KHI |
| Ref #515 East Plant: Exchanger heat plate and frame T13CH | $ - | $ 4,000.00 | KHI |
| Ref #516 East Plant: Compressor air rotary screw | $ - | $ 17,400.00 | KHI |
| Ref #517 East Plant: Radiator | $ - | $ 2,500.00 | KHI |
| Ref #518 East Plant: Compressor air rotary screw 40hp motor Quincy NW: 1QF-40- | $ - | $ 7,000.00 | KHI |
| Ref #519 East Plant: Dyer: Compressed Air (in shop) | $ - | $ 1,600.00 | KHI |
| Ref #520 East Plant: Receiver: 100 gallons | $ - | $ 900.00 | KHI |
| Ref #521 East Plant: Receiver: 250 gallons | $ - | $ 1,900.00 | KHI |
| Ref #522 East Plant: Compressor: 7.5hp | $ - | $ 1,000.00 | KHI |
| Ref #523 East Plant: Receiver: Compressed Air (engine room) | $ - | $ 1,800.00 | KHI |
| Ref #524 East Plant: Sanitation: 10 metering pumps 2 pneumatic diaphragm pump | $ - | $ 4,100.00 | KHI |
| Ref #525 East Plant: Tank | $ - | $ 500.00 | KHI |
| Ref #526 East Plant: Tank: Chemical CIP | $ - | $ 5,200.00 | KHI |
| Ref #527 East Plant: Tank: Chemical CIP | $ - | $ 5,200.00 | KHI |
| Ref #528 East Plant: CIP System: Pasteurization | $ - | $ 13,000.00 | KHI |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|---|
| | Ref #529 East Plant: Pump | $ - | $ 2,300.00 | KHI |
| | Ref #530 East Plant: Exchanger heat plate and frame T13CH 4498 | $ - | $ 3,000.00 | KHI |
| | Ref #531 East Plant: Tank: CIP wash/rinse | $ - | $ 3,700.00 | KHI |
| | Ref #532 East Plant: Pump: CIP | $ - | $ 1,800.00 | KHI |
| | Ref #533 East Plant: Tank: COP | $ - | $ 6,800.00 | KHI |
| | Ref #534 East Plant: Tank: COP | $ - | $ 4,800.00 | KHI |
| | Ref #535 East Plant: Pump: CIP | $ - | $ 1,700.00 | KHI |
| | Ref #536 East Plant: Pump: CIP | $ - | $ 1,700.00 | KHI |
| | Ref #537 East Plant: Pump: Water Centrifugal | $ - | $ 2,400.00 | KHI |
| | Ref #538 East Plant: Tank: COP (fill line north) | $ - | $ 6,800.00 | KHI |
| | Ref #539 East Plant: Truck | $ - | $ 1,000.00 | KHI |
| | Ref #540 East Plant: Truck Lift | $ - | $ 3,400.00 | KHI |
| | Ref #541 East Plant: Charger | $ - | $ 1,100.00 | KHI |
| | Ref #542 East Plant: Charger | $ - | $ 1,100.00 | KHI |
| | Ref #544 East Plant: Truck Lift | $ - | $ 3,400.00 | KHI |
| | Ref #545.01 East Plant: Truck: Pallet | $ - | $ 1,000.00 | KHI |
| | Ref #546 East Plant: Spares: 1 Pump | $ - | $ 3,000.00 | KHI |
| | Ref #547 East Plant: Coder | $ - | $ 4,000.00 | KHI |
| | Ref #548 East Plant: Coder | $ - | $ 4,000.00 | KHI |
| | Ref #549 East Plant: Snake | $ - | $ 300.00 | KHI |
| | Ref #550 East Plant: Threader: Pipe | $ - | $ 2,000.00 | KHI |
| | Ref #551 East Plant: Saw: Chop | $ - | $ 500.00 | KHI |
| | Ref #552 East Plant: Drill Press | $ - | $ 200.00 | KHI |
| | Ref #553 East Plant: Welder: Arc | $ - | $ 1,000.00 | KHI |
| | Ref #554 East Plant: Group Mior Plant Equipment | $ - | $ 18,900.00 | KHI |
| | Ref #554.1 East Plant: Group furniture and fixtures | $ - | $ 15,400.00 | KHI |
| | Ref #555 East Plant: Group Laboratory Equipm: multiple | $ - | $ 15,800.00 | KHI |
| | Ref #556 East Plant: Balance: Moisure | $ - | $ 1,000.00 | KHI |
| | Ref #558 East Plant: Group Office Equipment: Copier Fax TV VCR | $ - | $ 2,600.00 | KHI |
| | Ref #559 East Plant: Group Computer Equipment: 4 PC's 3 Printers | $ - | $ 4,200.00 | KHI |
| | Ref #951 East Plant: Power Feed Wiring | $ - | $ 108,000.00 | KHI |
| | Ref #953 East Plant: Process Piping | $ - | $ 135,000.00 | KHI |
| | Ref#511 East Plant: Pump: Refrigeration System | $ - | $ - | KHI |
| 15150 SubTotal East Plant | | $ - | $ 1,935,900.00 | |
| | GRAND TOTAL | $ - | $ 4,942,700.00 | |
| | **Leasehold Improvements** | | | |
| 15160 | Eplex 500 Panic Bar Key Pad | $ 339.86 | $ 805.00 | KHI |
| | KHI Real Property: BRC Roof Repair | $ 6,460.00 | $ 7,600.00 | KHI |
| | Leasehold Improvements | $ 3,779.41 | $ 8,398.75 | KHI |
| | Office Lighting | $ 491.24 | $ 1,203.02 | KHI |
| | Restroom Remodel | $ 2,915.86 | $ 7,498.00 | KHI |
| 15160 Total | | $ 13,986.37 | $ 25,504.77 | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|

**50. Machinery, fixtures, equipment, and supplies used in business**

| | Description of Property | 2018 Depreciation Book Value | Cost Value | |
|---|---|---|---|---|
| **West Plant:** | | | | |
| 15130 | 1.5 Micrometer Valve | $ - | $ 4,508.22 | |
| | 2 Eye Wash Safety Stations | $ 499.16 | $ 1,445.80 | |
| | 2014 Toyota 7HBW23 Pallet Jack | $ 1,249.58 | $ 2,999.00 | |
| | 5 Gal 305-4-way fogger | $ 146.86 | $ 1,370.67 | |
| | Air Compressor | $ - | $ 105,076.86 | |
| | Air Dryer | $ - | $ 1,224.00 | |
| | Alarm Upgrade | $ 2,097.92 | $ 6,625.00 | |
| | Alfast Plus (PC B&R Tetra) | $ - | $ 11,970.60 | |
| | Ammonia Exhaust Fan | $ - | $ 20,417.84 | |
| | Ammonia Pressure Valves | $ - | $ 10,319.75 | |
| | AMONIA PROJECT | $ - | $ 8,728.50 | |
| | Amonia System | $ - | $ 159,500.00 | |
| | Ampco DC2 Pump | $ - | $ 5,035.13 | |
| | APCCO New Ammonia Detectors | $ 5,403.67 | $ 7,285.84 | |
| | Applicator | $ - | $ 12,264.90 | |
| | ATP Analyzer from ACS Purchasing | $ - | $ 1,204.84 | |
| | Autoclave Tuttnaure 2540 E refurb | $ 256.62 | $ 2,395.00 | |
| | BAY DOORS | $ - | $ 3,209.00 | |
| | BLEND TANKS | $ - | $ 2,600.26 | |
| | Bowl Spindle | $ - | $ 10,500.00 | |
| | BT Primemover Pallet Jack SMX45 | $ - | $ 2,087.00 | |
| | CARTON DESIGNER - SOUR CREAM YOGURT | $ - | $ 1,370.65 | |
| | Case Washer - Labor | $ - | $ 792.00 | |
| | CENTRIFUGAL PUMPS | $ - | $ 3,913.57 | |
| | Chemical Room & Containment Area Upgrade | $ 30,916.67 | $ 35,000.00 | |
| | CHILL WATER | $ - | $ 1,771.55 | |
| | CO2 SPARGER | $ - | $ 4,623.00 | |
| | Coconut Pump - Yogurt Feed | $ - | $ 7,413.20 | |
| | Condensor | $ - | $ 337,493.79 | |
| | Conveyor #226240245 - Ernest Pkg | $ 1,425.06 | $ 1,900.08 | |
| | Cooler Line Replacement - West Plant (proj | $ 32,197.50 | $ 100,170.00 | |
| | Cooler/ Freezer Temp Monitor - Simplex Gri | $ 586.84 | $ 4,108.00 | |
| | DAF hot water line, beacon lights, alarm | $ 29,037.38 | $ 31,297.78 | |
| | DAF Waste Water Treatement System | $ 149,873.11 | $ 167,560.00 | |
| | Dock Improvments | $ - | $ 2,736.80 | |
| | Dura flow track & install (by Toyota Lift) | $ 9,833.69 | $ 12,147.50 | |
| | Electric Jack (48 forks) - Jungheinrich | $ - | $ 10,760.00 | |
| | Electrical Service for Ammonia Compressor | $ - | $ 94,896.59 | |
| | EQUIPMENT | $ - | $ 1,932.00 | |
| | Evergreen fillers - Carton Guides (Statco) | $ 2,348.64 | $ 6,802.91 | |
| | Evergreen fillers - Major repairs | $ 19,056.22 | $ 55,197.36 | |
| | FLOOR SCALE | $ - | $ 1,490.30 | |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|
| | FLOOR SCALE | $ - | $ 1,619.77 | |
| | Forklift (model EFG220) - Jungheinrich | $ - | $ 27,656.00 | |
| | Forklift Battery Replacment Model 18E-125- | $ - | $ 4,037.00 | |
| | Forklift Powerworker Model EWP45 | $ - | $ 4,375.00 | |
| | Frutar Art and Plates | $ - | $ 1,200.00 | |
| | Furrow LMI Pump C781-36, SN# 151240948 | $ - | $ 2,253.00 | |
| | Furrow LMI Pump, C78136, 25 GPH @ 30 PS | $ - | $ 3,687.00 | |
| | GAL ORGANIC CORR CASER CHAIN | $ - | $ 12,571.52 | |
| | Gear Box and Reducer | $ 1,996.61 | $ 3,422.75 | |
| | Graco Pump D55A11: KAYNAR 515, West Pla | $ 26.44 | $ 951.99 | |
| | Greek Yogurt Modifications | $ 15,486.98 | $ 48,906.22 | |
| | H6 Filler - additional setup costs | $ 29,102.63 | $ 32,137.88 | |
| | H6 Half Gal Filler Overhaul | $ 206,080.90 | $ 227,574.00 | |
| | Heppa Air Filtration System | $ - | $ 19,629.29 | |
| | HOMOGINIZER | $ - | $ 37,431.53 | |
| | HOMOGINIZER | $ - | $ 5,556.04 | |
| | HTST - Computer Control Milk Plant | $ - | $ 42,138.10 | |
| | HTST - Conduit | $ - | $ 1,332.00 | |
| | HTST Mix Press Plate Upgrade | $ 23,127.59 | $ 32,927.40 | |
| | HTST New Programming | $ - | $ 9,788.19 | |
| | HTST PROGRAMING | $ - | $ 7,765.40 | |
| | Installed new Coffee Brew Tank | $ 29,998.53 | $ 47,544.84 | |
| | Knife Blade 3.993 OD | $ - | $ 852.70 | |
| | Labeler Laber | $ - | $ 144.00 | |
| | LED lighting for West Plant Cooler | $ 2,862.11 | $ 3,484.31 | |
| | Linde T20 Electric Pallet Jack (Norlift) | $ 2,325.00 | $ 6,300.00 | |
| | Liquifier Upgrades, West Plant | $ 4,647.92 | $ 7,808.50 | |
| | LOWER COOLER REBUILD | $ - | $ 6,480.00 | |
| | LOWER COOLER REBUILD | $ - | $ 13,978.00 | |
| | MACHINERY AND EQUIPMENT FROM PPD D | $ - | $ 237,479.88 | |
| | Mechanical Mods - Coconut Line | $ - | $ 3,576.38 | |
| | Mechanicals for Yogurt | $ - | $ 3,550.00 | |
| | METAL DETECTOR GERBER | $ - | $ 10,027.60 | |
| | Mix Room Water Filter System | $ 1,338.64 | $ 3,877.44 | |
| | New 24v Battery for Jungheinrich Pallet Jack | $ 137.90 | $ 2,758.00 | |
| | New MP5500 CIP Panel | $ 6,322.04 | $ 8,336.74 | |
| | New Spool Valve and new 8 oz Cup Jaws for | $ 2,135.39 | $ 3,384.40 | |
| | New Spool Valve for Osgood Filler #2 | $ 1,752.89 | $ 2,778.16 | |
| | Pallet Jack | $ - | $ 5,680.00 | |
| | Pasteurizer Touch Screen | $ 10,246.58 | $ 14,465.77 | |
| | Printer Box | $ - | $ 2,036.36 | |
| | Production Floor Re-surface | $ 65,213.70 | $ 76,722.00 | |
| | Q11 Filler - additioanl setup costs | $ 62,061.74 | $ 68,534.43 | |
| | Q11 Quart Filler Overhaul | $ 375,442.43 | $ 414,599.00 | |
| | Racking | $ - | $ 1,315.00 | |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|
| | Raw / Pasterurize / Tanker CIP Tanks | $ 12,455.00 | $ 14,100.00 | |
| | Rebuild 125 GM GEA Compressor⬚ | $ 15,657.06 | $ 19,777.35 | |
| | Receiving Lighting - Warehouse | $ - | $ 1,296.00 | |
| | Red Zone West Plant Consulting & Training⬚ | $ 2,276.27 | $ 27,315.39 | |
| | Red Zone West Plant Electric upgrades to pla | $ 2,126.32 | $ 15,947.40 | |
| | Red Zone West Plant iPads and accessories⬚ | $ 651.15 | $ 4,883.69 | |
| | Red Zone West Plant WiFi upgrades⬚ | $ 1,175.35 | $ 8,815.15 | |
| | RedZone Display (flat screen TV & mounting | $ 270.40 | $ 3,244.94 | |
| | Replacement Transmitter for Cream Tank⬚ | $ 429.52 | $ 1,336.25 | |
| | Replacement Transmitter for Silo (West Plan | $ 429.52 | $ 1,336.25 | |
| | RFID Temperature Sensors for Warehouse | $ 671.70 | $ 2,239.00 | |
| | Roll Conveyor - Labor | $ - | $ 350.00 | |
| | Rytec PredaCool 7'11 x 10' cooler door⬚ | $ 2,371.50 | $ 6,426.00 | |
| | Rytec TS6000 rapid roll freezer door⬚ | $ 8,745.48 | $ 12,203.00 | |
| | Separator Motor | $ - | $ 6,320.95 | |
| | Seperator Bowl Rebuild (Seperators Inc)⬚ | $ 47,188.96 | $ 55,516.43 | |
| | Seperator Rebuild (Tetra Pak)⬚ | $ 31,163.10 | $ 38,420.26 | |
| | Shear Mill | $ 17,227.50 | $ 41,346.00 | |
| | TANK TRACKING SOFTWARE | $ 1,800.65 | $ 4,001.47 | |
| | Two-way Radios, West Plant⬚ | $ 1,012.05 | $ 1,840.09 | |
| | Upgrades to cold brew room | $ 15,928.98 | $ 31,857.94 | |
| | Used tape mashines purchased from Ernest | $ 4,794.12 | $ 6,392.16 | |
| | Warehouse Lighting | $ - | $ 1,152.00 | |
| | Waste Water Chart Recorder⬚ | $ 216.71 | $ 1,857.63 | |
| | West Energy Efficient Lighting⬚ | $ 4,910.15 | $ 7,236.00 | |
| | West New Door Foam System⬚/2016 | $ 2,405.69 | $ 4,041.57 | |
| | West Plant Conveyor | $ 6,489.21 | $ 7,166.00 | |
| | West Plant Eyewash water line | $ 4,102.09 | $ 4,475.00 | |
| | Wrapper Labor | $ - | $ 1,440.00 | |
| 15130 Total West Plant | | $ 1,309,733.42 | $ 3,069,152.80 | $ 1,262,000.00 |

| | | | | |
|---|---|---|---|---|
| East Plant: | | | | |
| 15130 | 2 Recovery System (Pig Chase) | $ - | $ 2,088.43 | |
| | 2004 COMBI Case Sealer Model #TBS100FC | $ 8,403.84 | $ 11,572.50 | |
| | 2005 Lantech Case Erector #C300 SN CE0004 | $ 19,612.59 | $ 27,007.50 | |
| | 2016 Lyrical / Kite Hill equip install exp⬚ | $ 12,755.65 | $ 18,797.80 | |
| | 6 Lane Indexing Filler - Genesis | $ - | $ 11,795.96 | |
| | Air Curtains | $ - | $ 1,309.87 | |
| | Ammonia Project | $ - | $ 3,514.00 | |
| | Ammonia Ventilation System - East Plant - S | $ 12,303.97 | $ 29,529.51 | |
| | AMONIA DETECTORS | $ - | $ 3,392.17 | |
| | AMONIA PANEL | $ - | $ 5,679.75 | |
| | ATIP Series 400 CRS Printer | $ - | $ 49,991.12 | |
| | Biotest Hycon Rcs Air Sampler | $ - | $ 1,122.50 | |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|
| | Caser | $ - | $ 6,018.87 | |
| | CASER CONDUIT | $ - | $ 3,312.00 | |
| | Chemical Room & Containment Upgrade | $ 17,666.67 | $ 20,000.00 | |
| | Cone hopper and stand for fruit pump - East | $ 1,549.43 | $ 1,914.00 | |
| | Cooler Chart Recorder | $ - | $ 5,411.80 | |
| | Data Line Install for Gas Reader | $ - | $ 576.00 | |
| | Domino Printers (8) | $ - | $ 50,291.85 | |
| | East Pump | $ - | $ 20,484.59 | |
| | Easy Lift Drum Handler for East Plant | $ 1,432.50 | $ 4,011.00 | |
| | EP Filler - A&E Conveyor | $ 22,573.64 | $ 31,085.00 | |
| | EP Filler - Statco pumps, piping & install | $ 55,444.65 | $ 76,350.00 | |
| | EuroDrive and Motor for Vat | $ - | $ 5,271.78 | |
| | Fab new cone and replace | $ - | $ 9,585.00 | |
| | Filler 1 Conversion | $ - | $ 792.00 | |
| | FLOOR SCALE | $ - | $ 9,235.00 | |
| | FLOOR SCALE | $ - | $ 1,711.90 | |
| | FLOOR SCALE FOR GERBER TOTES | $ - | $ 3,167.55 | |
| | FLOW METER | $ - | $ 4,350.23 | |
| | Forklift - Doosan BW23S-7 Unit #91532 | $ 1,361.91 | $ 4,400.00 | |
| | Fruit Refurbishment Pump (Genesis) | $ - | $ 14,000.00 | |
| | Furrow LMI Pump, P751495SI, 1 GPH @ 110 | $ 239.58 | $ 1,725.00 | |
| | Genesis Filler | $ - | $ 15,119.07 | |
| | GERBER TOTES | $ - | $ 8,874.90 | |
| | GERBER TOTES | $ - | $ 13,385.80 | |
| | Greek Modifications - West Plant | $ 2,415.42 | $ 5,915.31 | |
| | Heater/Vacuum Assembly | $ - | $ 3,481.56 | |
| | Heppa System | $ - | $ 3,114.77 | |
| | Homogenizer (add'l costs) | $ - | $ 2,612.00 | |
| | HP CPU & Printer Interface | $ 402.70 | $ 3,451.61 | |
| | HP Printer | $ - | $ 7,177.50 | |
| | HP SOFT START ALLEN BRADLEY SCREEN | $ - | $ 2,910.60 | |
| | HTST INSTALLATION | $ - | $ 12,376.67 | |
| | HTST Replacement Plates | $ 6,726.26 | $ 16,815.62 | |
| | HTST System | $ - | $ 36,836.18 | |
| | Liquifier Upgrades, East Plant | $ 3,571.43 | $ 6,000.00 | |
| | Lyrical Trailer parts & labor | $ 1,928.70 | $ 6,943.30 | |
| | MACHINERY AND EQUIPMENT FROM PPD D | $ - | $ 75,732.38 | |
| | Nestle metal detection SS V3 Module SN 999 | $ 1,877.77 | $ 2,976.10 | |
| | New Electrical at EP for Truck parking | $ 6,782.17 | $ 8,361.58 | |
| | New Steam Line at East Plant | $ 3,173.33 | $ 4,480.00 | |
| | New Swing Gate for East Plant | $ 1,304.59 | $ 1,759.00 | |
| | New Waste Water System - East Plant | $ 2,872.05 | $ 3,152.25 | |
| | Notebook - Equipment Operating System | $ - | $ 1,279.63 | |
| | Organic Valley Labeler | $ - | $ 43,570.44 | |
| | Osgood Fruit Nozzle & Body | $ 2,269.90 | $ 3,530.95 | |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|
| | Osgood General Drive Overhaul | $ 22,432.75 | $ 53,838.65 | |
| | Pallet Pal | $ - | $ 2,087.00 | |
| | Powerworker EJE120 Forklift | $ - | $ 4,400.00 | |
| | Process Pipe | $ - | $ 9,303.48 | |
| | Pump | $ - | $ 18,034.09 | |
| | Red Zone East Plant Consulting & Training▯ | $ 2,276.27 | $ 27,315.38 | |
| | Red Zone East Plant Electric upgrades to pla | $ 298.98 | $ 3,587.93 | |
| | Red Zone East Plant iPads and Accessories▯ | $ 406.96 | $ 4,883.68 | |
| | Repair Major Crack in Vat | $ - | $ 4,950.00 | |
| | SDF costs for Kite Hill Conveyor install | $ 34,599.39 | $ 37,974.94 | |
| | SDF costs for Kite Hill WinPak Filler install | $ 32,552.08 | $ 35,947.08 | |
| | Security Cameras for East Plant▯ | $ 116.66 | $ 999.99 | |
| | Steel Parts Cabinets + shelves EP (2 ea)▯ | $ 430.25 | $ 1,338.50 | |
| | Steel Shelf Cabinet | $ 316.16 | $ 1,264.68 | |
| | Storage Cabinet - 72x36x18 | $ - | $ 260.00 | |
| | Tank Baffles (3) | $ - | $ 2,640.50 | |
| | Turtle Mountain CO2 | $ - | $ 30,233.11 | |
| | Vinyl Ester Flooring and Sealer w/ Grout | $ 9,708.99 | $ 25,327.80 | |
| | Waste Water System | $ - | $ 4,994.20 | |
| | Western Family Plate Charges | $ - | $ 5,070.00 | |
| | WF Greek Modifications - East Plant | $ 1,683.70 | $ 4,123.32 | |
| | Yogurt Totes for Gerber | $ - | $ 41,650.00 | |
| 15130 Total East Plan | | $ 291,490.94 | $ 1,049,576.23 | $ 831,000.00 |
| | | | | |

**Distribution Center:**

| | | | | |
|---|---|---|---|---|
| **15130** | 2014 Toyota 7HBW23 Pallet Jack▯ | $ 1,249.58 | $ 2,999.00 | |
| **15130 Total Dist Ctr** | | $ 1,249.58 | $ 2,999.00 | |

**Astoria:**

| | | | | |
|---|---|---|---|---|
| **15130** | 1999 Utility Trailor (for Refrig Unit) | $ - | $ 6,000.00 | |
| | Electrical Hookup Refrigertaion Unit SBE-MA | $ - | $ 17,730.50 | |
| | Refrigeration Unit (SBE-MAX) | $ - | $ 14,000.00 | |
| **15130 Total** | | $ - | $ 37,730.50 | |
| **Grand Total** | **Total Astoria** | $ - | $ 75,461.00 | |

| | | | | |
|---|---|---|---|---|
| **Total All:** | | **$ 1,602,473.94** | **$ 4,197,189.03** | **$ 2,093,000.00** |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 12/17 Appraisal |
|---|---|---|---|---|
| **Leasehold Improvements** | | | | |
| 15160 | Concrete Install | $ 2,686.67 | $ 7,440.00 | N/A |
| | Floor Repairs WP (BKE Inc.) | $ - | $ 1,430.00 | N/A |
| | KHI Real Property: BRC Roof Repair & Ceiling | $ 15,725.00 | $ 18,500.00 | N/A |
| | KHI Real Property: Sub-floor Production / Upper Cooler | $ 45,042.53 | $ 54,597.00 | N/A |
| | Lighting - Truck Shop on Halsey | $ 729.93 | $ 1,751.76 | N/A |
| | New west concrete | $ 1,894.50 | $ 3,310.00 | N/A |
| 15160 | | $ 66,078.63 | $ 87,028.76 | |

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property     12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☐ Yes. Fill in all of the information below.

**Part 1:**    **List Creditors Who Have Secured Claims**

| | |
|---|---|
| **2.** List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | **Column A** — **Amount of claim** — Do not deduct the value of collateral. / **Column B** — **Value of collateral that supports this claim** |

---

**2.1**   **Bankdirect Capital Finance, LLC**
Creditor's Name

**P O Box 660448**
**Dallas, TX 75266**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Insurance Premiums**

**Describe the lien**
**Security Interest**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Amount of claim: **$24,174.45**    Value of collateral: **$27,206.30**

---

**2.2**   **Citibank, N.A.**
Creditor's Name

**388 Greenwich St 25th Floor**
**Mail Drop 7**
**New York, NY 10013**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**Precautionary**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Amount of claim: **Unknown**    Value of collateral: **Unknown**

---

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **First Business Capital Corp.** |
|---|---|

Creditor's Name

**Attn: Mark Buchert, VP-Account Executive 401 Charmany Dr Madison, Wi 53719**

Creditor's mailing address

**mbuchert@firstbusiness.com**

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**All Assets wherever located of the Debtor**

**Describe the lien**
**Fully Secured**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$6,328,000.00 | $6,328,000.00

---

| 2.4 | **First Business Capital Corp.** |
|---|---|

Creditor's Name

**Attn: Mark Buchert, VP-Account Executive 401 Charmany Dr Madison, Wi 53719**

Creditor's mailing address

**mbuchert@firstbusiness.com**

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**All Assets wherever located of the Debtor**

**Describe the lien**
**Line of Credit - Fully Secured**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,764,939.30 | $2,764,939.30

---

| 2.5 | **Ford Motor Credit Co.** |
|---|---|

Creditor's Name

**PO Box 552679 Detroit, Mi 48255**

**Describe debtor's property that is subject to a lien**
**2013 Ford Fusion VIN 3FA6P0D9XDR279600 (based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)**

$8,423.04 | $14,000.00

---

|  | |
|---|---|
| Creditor's mailing address | **Describe the lien** |
| | |
| | **Is the creditor an insider or related party?** |
| Creditor's email address, if known | ■ No |
| | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **6869** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.6 | **Multnomah County** | **Describe debtor's property that is subject to a lien** | $1,287.68 | $1,287.68 |
|---|---|---|---|---|
| | Creditor's Name | **MACHINERY & EQUIPMENT ACCT# R657806, TAX YEAR 2017/18; UCC 91493028** | | |
| | **501 SE Hawthorne Blvd**<br>**Portland, OR 97214** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Personal Property Tax Warrant** | | |
| | | **Is the creditor an insider or related party?** | | |
| | Creditor's email address, if known | ■ No | | |
| | | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ■ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number**<br>**7806** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |
| | ■ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

---

| 2.7 | **Multnomah County** | **Describe debtor's property that is subject to a lien** | $2,888.32 | $2,888.32 |
|---|---|---|---|---|
| | Creditor's Name | **MACHINERY & EQUIPMENT ACCT# R657804, TAX YEAR 2017/18** | | |
| | **501 SE Hawthorne Blvd**<br>**Portland, OR 97214** | | | |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Personal Property Tax Warrant** | | |
| | | **Is the creditor an insider or related party?** | | |
| | Creditor's email address, if known | ■ No | | |
| | | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ■ No | | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number**<br>**7804** | | | |
| | **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply | | |

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.8 | **Strada Capital Corporation** | Describe debtor's property that is subject to a lien | $43,975.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**23046 Avenida De La Carlota #350**
**Laguna Hills, CA 92653**

Creditor's mailing address

**Table Top Conveyor System; UCC #91362566**

Describe the lien

Is the creditor an insider or related party?

Creditor's email address, if known

- ■ No
- ☐ Yes

Is anyone else liable on this claim?

Date debt was incurred

- ☐ No

**102/23/17**

- ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number

**5884**

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:
Check all that apply

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.9 | **Toyota Motor Credit Corporation** | Describe debtor's property that is subject to a lien | $17,150.42 | $17,375.00 |
|---|---|---|---|---|

Creditor's Name

**PO Box 5855**
**Carol Stream, Il 60197**

Creditor's mailing address

**2017 Toyota Camry**
**VIN#4T1BF1FK5HU286064**

Describe the lien

**Security Interest- Vehicle**

Is the creditor an insider or related party?

Creditor's email address, if known

- ■ No
- ☐ Yes

Is anyone else liable on this claim?

Date debt was incurred

- ■ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Last 4 digits of account number

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:
Check all that apply

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$9,190,838.2 1** |
|---|---|---|

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

---

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Citibank, NA**<br>**c/o Barbara Desoer - CEO**<br>**701 East 60th Street North**<br>**Sioux Falls, SD 57104** | Line **2.2** | |
| **First Business Capital Corp.**<br>**c/o Chuck Batson, President & CEO**<br>**401 Charmany Dr**<br>**Madison, Wi 53719** | Line **2.3** | |
| **First Business Capital Corp.**<br>**c/o Chuck Batson, President & CEO**<br>**401 Charmany Dr**<br>**Madison, Wi 53719** | Line **2.4** | |
| **Ford Motor Credit Company LLC**<br>**c/o CT Corp. System, RA**<br>**780 Commerical St SE Ste 100**<br>**Salem, OR 97301** | Line **2.5** | |
| **LCA Bank Corporation**<br>**1375 Deer Valley Dr #218**<br>**Park City, UT 84060** | Line **2.8** | |
| **LCA Bank Corporation**<br>**c/o Thomas T. Billings, RA**<br>**15 West South Temple Ste 1700**<br>**Salt Lake City, UT 84101** | Line **2.8** | |
| **Multnomah County Tax Assessor**<br>**Attn Angelika Loomis, Agent**<br>**PO Box 2716**<br>**Portland, OR 97208-2716** | Line **2.6** | |
| **Multnomah County Tax Assessor**<br>**Attn Angelika Loomis, Agent**<br>**PO Box 2716**<br>**Portland, OR 97208-2716** | Line **2.7** | |
| **Strada Capital Corporation**<br>**c/o Christopher Parsons, RA**<br>**23046 Avenida De La Carlota, #350**<br>**Laguna Hills, CA 92653** | Line **2.8** | |
| **Toyota Motor Credit Corp**<br>**6565 Headquarters Dr.**<br>**Plano, TX 75024** | Line **2.9** | |
| **Toyota Motor Credit Corporation**<br>**c/o CT Corporation System, RA**<br>**780 Commercial St SE Ste 100**<br>**Salem, OR 97301** | Line **2.9** | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:     List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|      |   |   | Total claim | Priority amount |
|------|---|---|-------------|-----------------|

| 2.1 | Priority creditor's name and mailing address<br>**Alford, Johnathan**<br>**19100 E. Burnside St. APT E336**<br>**Portland, OR 97233** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$694.91** | **$651.56** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $630.99 Non-priority accrued vacations: $43.35 Priority Vacation accrued-$17.34 Non-priority accrued sick: $0.00 Priority accrued sick: $37.91 Unpaid Benefits: $0.00** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.2 | Priority creditor's name and mailing address<br>**Amundson, Lavere**<br>**11005 NE 76th St, #30**<br>**Vancouver, WA 98662** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,352.19** | **$1,352.19** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $714.72 Non-priority accrued vacations: $0.00 Priority Vacation accrued $172.10 Non-priority accrued sick: $0.00 Priority accrued sick: $218.34 Unpaid Benefits: $247.03** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $14,285.32 | $5,118.43 |
|---|---|---|---|---|

2.3  Priority creditor's name and mailing address
**Arbuthnot, Stephen**
**15172 SW Sapphire**
**Beaverton, OR 97007**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$14,285.32    $5,118.43

Date or dates debt was incurred

Basis for the claim:
**Wages:  $1,849.72 Non-priority accrued vacations:  $523.21  Priority Vacation accrued $1,964.57 Non-priority accrued sick:  $8,643.67 Priority accrued sick:  $516.89  Unpaid Benefits: $787.25**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

2.4  Priority creditor's name and mailing address
**Arenas, Damian**
**8000 NE HWY 99 #106**
**Vancouver, WA 98665**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,131.64    $1,629.08

Date or dates debt was incurred

Basis for the claim:
**Wages:  $546.28 Non-priority accrued vacations:  $163.14  Priority Vacation accrued $453.78 Non-priority accrued sick:  $339.43 Priority accrued sick:  $381.98  Unpaid Benefits: $247.03**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

2.5  Priority creditor's name and mailing address
**Aspy, Katie**
**9105 SE 32ND AVE APT 15**
**Portland, OR 97222**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$1,929.85    $1,886.75

Date or dates debt was incurred

Basis for the claim:
**Wages:  $627.85 Non-priority accrued vacations:  $43.11  Priority Vacation accrued $677.10 Non-priority accrued sick:  $0.00 Priority accrued sick:  $164.84  Unpaid Benefits: $416.96**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$14,660.11** | **$4,389.91** |
|---|---|---|---|---|
| | **Austin, Dale**<br>**10390 Sw Crestwood Ct**<br>**Beaverton, OR 97008** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,849.72 Non-priority accrued vacations: $397.97 Priority Vacation accrued $1,752.94 Non-priority accrued sick: $9,872.23 Priority accrued sick: $0.00 Unpaid Benefits: $787.25** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,296.41** | **$1,889.17** |
|---|---|---|---|---|
| | **Baez Hernandez, Carlos**<br>**167 NE 25th Avenue #207**<br>**Hillsboro, OR 97124** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $759.49 Non-priority accrued vacations: $640.31 Priority Vacation accrued $552.55 Non-priority accrued sick: $766.94 Priority accrued sick: $330.10 Unpaid Benefits: $247.03** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|
| | **Batugo, Kevin** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Precautionary - Employee on leave** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$9,542.03** | **$4,614.22** |
|---|---|---|---|---|
| | **Beck, Chris**<br>**22802 NE 174th St**<br>**Brush Prairie, WA 98606** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,849.72 Non-priority accrued**<br>**vacations: $2,247.36 Priority Vacation accrued**<br>**$1,730.47 Non-priority accrued sick: $2,680.45**<br>**Priority accrued sick: $516.89 Unpaid Benefits:**<br>**$517.14** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,370.39** | **$1,370.39** |
|---|---|---|---|---|
| | **Bigelow, Nicole**<br>**39805 Davis St**<br>**Sandy, OR 97055** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $502.67 Non-priority accrued**<br>**vacations: $0.00 Priority Vacation accrued**<br>**$247.86 Non-priority accrued sick: $0.00**<br>**Priority accrued sick: $156.74 Unpaid Benefits:**<br>**$463.12** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$16,231.12** | **$2,983.17** |
|---|---|---|---|---|
| | **Birley, Terrance**<br>**1707 NW 3rd St**<br>**Battleground, WA 98604** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,005.67 Non-priority accrued**<br>**vacations: $3,375.72 Priority Vacation accrued**<br>**$1,730.47 Non-priority accrued sick: $9,872.23**<br>**Priority accrued sick: $0.00 Unpaid Benefits:**<br>**$247.03** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,694.95** | **$3,251.57** |
|------|---|---|---|---|

**Boatman, Jon**
**18436 Southeast Yamhill Circle**
**Portland, OR 97233**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,102.24 Non-priority accrued
vacations: $443.39 Priority Vacation accrued
$1,724.15 Non-priority accrued sick: $0.00
Priority accrued sick: $178.15 Unpaid Benefits:
$247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,927.39** | **$2,198.64** |
|------|---|---|---|---|

**Bobb, Louis**
**1259 NE Hogan Place**
**Gresham, OR 97030**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $136.87 Non-priority accrued
vacations: $2,734.29 Priority Vacation accrued
$1,297.85 Non-priority accrued sick: $994.46
Priority accrued sick: $516.89 Unpaid Benefits:
$247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$10,248.59** | **$2,805.15** |
|------|---|---|---|---|

**Burbach, Michael**
**3112 St Johns Blvd**
**Vancouver, WA 98661**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,122.14 Non-priority accrued
vacations: $0.00 Priority Vacation accrued
$703.00 Non-priority accrued sick: $7,443.44
Priority accrued sick: $516.89 Unpaid Benefits:
$463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$6,406.50** | **$2,401.20** |
|------|---|---|---|---|

**Caballero, Ernesto**
**8316 N. Lombard St. PMB 439**
**Portland, OR 97203**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $803.54 Non-priority accrued vacations: $1,874.48 Priority Vacation accrued $965.33 Non-priority accrued sick: $2,130.82 Priority accrued sick: $385.30 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$6,769.82** | **$4,374.52** |
|------|---|---|---|---|

**Campa, David**
**101 SE 199th**
**Portland, OR 97233**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,905.74 Non-priority accrued vacations: $535.33 Priority Vacation accrued $1,497.89 Non-priority accrued sick: $1,859.98 Priority accrued sick: $453.74 Unpaid Benefits: $517.14**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$4,204.33** | **$4,051.12** |
|------|---|---|---|---|

**Castillo, Johnny**
**1506 SE Kobus Way**
**Hillsboro, OR 97123**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $2,315.39 Non-priority accrued vacations: $42.62 Priority Vacation accrued $549.36 Non-priority accrued sick: $110.59 Priority accrued sick: $715.38 Unpaid Benefits: $470.99**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,103.18 | $1,103.18 |
|---|---|---|---|---|

**Cates, David**
**12212 SE Raymond St**
**Portland, OR 97236**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $603.57 Non-priority accrued vacations: $0.00 Priority Vacation accrued $178.60 Non-priority accrued sick: $0.00 Priority accrued sick: $73.98 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,428.79 | $3,694.97 |
|---|---|---|---|---|

**Center, Christopher**
**5231 SE Malden Dr**
**Portland, OR 97206**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,849.72 Non-priority accrued vacations: $1,723.21 Priority Vacation accrued $865.23 Non-priority accrued sick: $1,010.61 Priority accrued sick: $516.89 Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,246.46 | $3,886.58 |
|---|---|---|---|---|

**Chambers, Sandy**
**18200 NE Flanders**
**Portland, OR 97230**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,166.27 Non-priority accrued vacations: $1,359.89 Priority Vacation accrued $1,862.27 Non-priority accrued sick: $0.00 Priority accrued sick: $394.93 Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.21 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,453.51** | **$2,096.03** |
|------|---|---|---|---|

**Chorn, James**
**2243 SE 105th AVE**
**Portland, OR 97216**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $902.83 Non-priority accrued vacations:  $163.44  Priority Vacation accrued $332.64 Non-priority accrued sick:  $194.04 Priority accrued sick:  $397.44  Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.22 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$15,377.63** | **$4,580.94** |
|------|---|---|---|---|

**Crandall, John**
**843 SE Walnut St**
**Hillsboro, OR 97123**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $2,063.22 Non-priority accrued vacations:  $924.46  Priority Vacation accrued $1,730.47 Non-priority accrued sick:  $9,872.23 Priority accrued sick:  $0.00  Unpaid Benefits: $787.25**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$4,777.48** | **$4,413.53** |
|------|---|---|---|---|

**Crollard, Dennis**
**5308 NE 68th St**
**Vancouver, WA 98661**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $2,361.54 Non-priority accrued vacations:  $134.13  Priority Vacation accrued $549.36 Non-priority accrued sick:  $229.82 Priority accrued sick:  $715.38  Unpaid Benefits: $787.25**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $11,154.63 | $3,375.88 |
|------|----------|----------|----------|----------|

| | **Crollard, Travis** | *Check all that apply.* | | |
|---|---|---|---|---|
| | **3815 NE 87th Place** | ☐ Contingent | | |
| | **Vancouver, WA 98662** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | | **Wages:  $1,965.38 Non-priority accrued vacations:  $3,532.25  Priority Vacation accrued $1,075.00 Non-priority accrued sick:  $4,246.50 Priority accrued sick:  $100.00  Unpaid Benefits: $235.50** |

| | Last 4 digits of account number | Is the claim subject to offset? |
|---|---|---|
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,515.82 | $1,515.82 |
|------|----------|----------|----------|----------|

| | **Danielski, David** | *Check all that apply.* | | |
|---|---|---|---|---|
| | **3006 SE 16th St** | ☐ Contingent | | |
| | **Gresham, OR 97080** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | | **Wages:  $651.18 Non-priority accrued vacations:  $0.00  Priority Vacation accrued $277.95 Non-priority accrued sick:  $0.00 Priority accrued sick:  $339.66  Unpaid Benefits: $247.03** |

| | Last 4 digits of account number | Is the claim subject to offset? |
|---|---|---|
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |

| 2.26 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,747.68 | $4,650.23 |
|------|----------|----------|----------|----------|

| | **Davidson, Howard** | *Check all that apply.* | | |
|---|---|---|---|---|
| | **8923 Ne 41st Ave** | ☐ Contingent | | |
| | **Vancouver, WA 98665** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | | **Wages:  $913.32 Non-priority accrued vacations:  $2,549.82  Priority Vacation accrued $2,432.77 Non-priority accrued sick:  $1,547.64 Priority accrued sick:  $516.89  Unpaid Benefits: $787.25** |

| | Last 4 digits of account number | Is the claim subject to offset? |
|---|---|---|
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$6,142.59** | **$4,210.30** |

**Davis, Christopher**
**205 SE 5th Ave**
**Battle Ground, WA 98604**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $1,079.69 Non-priority accrued vacations:  $880.47  Priority Vacation accrued $1,804.39 Non-priority accrued sick:  $1,051.83 Priority accrued sick:  $538.97  Unpaid Benefits: $787.25**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

| 2.28 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$14,963.60** | **$4,172.53** |

**Dean, Brian**
**845 G St.**
**Washougal, WA 98671**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $1,849.72 Non-priority accrued vacations:  $1,152.94  Priority Vacation accrued $1,730.47 Non-priority accrued sick:  $9,638.13 Priority accrued sick:  $129.22  Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

---

| 2.29 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$9,617.03** | **$6,253.21** |

**Edmunson, Brian**
**15092 SE Pioneer Dr**
**Clackamas, OR 97015-6365**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $2,815.39 Non-priority accrued vacations:  $1,493.87  Priority Vacation accrued $2,101.44 Non-priority accrued sick:  $1,869.95 Priority accrued sick:  $865.38  Unpaid Benefits: $470.99**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☒ No
☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

Name

| 2.30 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $955.00 | $955.00 |
|---|---|---|---|---|

**Edwards, Kisa**
**4927 NE Grand Avenue**
**Portland, OR 97211**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $955.00 Non-priority accrued vacations: $0.00 Priority Vacation accrued $0.00 Non-priority accrued sick: $0.00 Priority accrued sick: $0.00 Unpaid Benefits: $0.00**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.31 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,530.30 | $5,844.64 |
|---|---|---|---|---|

**Falk, Alysha**
**14600 NE 87th Street**
**Vancouver, WA 98682**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $3,873.20 Non-priority accrued vacations: $577.83 Priority Vacation accrued $942.48 Non-priority accrued sick: $2,107.83 Priority accrued sick: $612.00 Unpaid Benefits: $416.96**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.32 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $677.17 | $677.17 |
|---|---|---|---|---|

**Farr, Lawrence**
**14205 NE 10th Ave**
**Vancouver, WA 98685**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:- $23.08 Non-priority accrued vacations: $0.00 Priority Vacation accrued $269.79 Non-priority accrued sick: $0.00 Priority accrued sick: $183.43 Unpaid Benefits: $247.03**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.33 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,111.78 | $2,567.35 |
|---|---|---|---|---|

**Forry, Brandon**
**6421 SE Morrison St.**
**Portland, OR 97215**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,576.92 Non-priority accrued vacations: $0.88 Priority Vacation accrued $323.40 Non-priority accrued sick: $543.55 Priority accrued sick: $420.00 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.34 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,558.75 | $2,558.75 |
|---|---|---|---|---|

**Forsman, Pentti**
**18654 SW Shaw St.**
**Aloha, OR 97007**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,576.92 Non-priority accrued vacations: $0.00 Priority Vacation accrued $335.20 Non-priority accrued sick: $0.00 Priority accrued sick: $399.60 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.35 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,356.01 | $3,602.66 |
|---|---|---|---|---|

**Fortin, Patricia**
**3111 NE 76th Ave**
**Portland, OR 97213**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,076.53 Non-priority accrued vacations: $2,825.78 Priority Vacation accrued $1,729.03 Non-priority accrued sick: $2,927.57 Priority accrued sick: $561.60 Unpaid Benefits: $235.50**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ■ No
- ☐ Yes

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| | | | |
|---|---|---|---|
| 2.36 | Priority creditor's name and mailing address<br>**Fred, John**<br>**17823 SE Division St**<br>**Portland, OR 97236** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,443.88**    **$2,420.25** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $830.09 Non-priority accrued vacations: $0.00 Priority Vacation accrued $427.55 Non-priority accrued sick: $23.63 Priority accrued sick: $375.36 Unpaid Benefits: $787.25** | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | |
| 2.37 | Priority creditor's name and mailing address<br>**Fry, Mitchell**<br>**3532 SW Beaverton Hillsdale Hwy**<br>**Portland, OR 97221** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,862.16**    **$2,365.82** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,025.52 Non-priority accrued vacations: $128.09 Priority Vacation accrued $374.94 Non-priority accrued sick: $368.24 Priority accrued sick: $448.22 Unpaid Benefits: $517.14** | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | |
| 2.38 | Priority creditor's name and mailing address<br>**Gullberg, Choei**<br>**4735 N Mississippi Avenue**<br>**Portland, OR 97217** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3,825.05**    **$3,434.10** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,146.46 Non-priority accrued vacations: $390.95 Priority Vacation accrued $1,730.47 Non-priority accrued sick: $0.00 Priority accrued sick: $40.03 Unpaid Benefits: $517.14** | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | |

| 2.39 | Priority creditor's name and mailing address<br>**Gutierrez, Anthony**<br>**4761 N. Girard St**<br>**Portland, OR 97203** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,422.28 | $1,357.11 |
| --- | --- | --- | --- | --- |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $749.40 Non-priority accrued vacations: $65.17 Priority Vacation accrued $254.61 Non-priority accrued sick: $0.00 Priority accrued sick: $106.06 Unpaid Benefits: $247.03** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.40 | Priority creditor's name and mailing address<br>**Haines, Christopher**<br>**3903 SW Wilbard St.**<br>**Portland, OR 97219** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $28,067.73 | $12,850.00 |
| --- | --- | --- | --- | --- |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $4,126.92 Non-priority accrued vacations: $8,455.19 Priority Vacation accrued $3,680.77 Non-priority accrued sick: $9,617.60 Priority accrued sick: $1,480.77 Unpaid Benefits: $706.48** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.41 | Priority creditor's name and mailing address<br>**Hammer, Gary**<br>**12032 SW Westbury Terr**<br>**Tigard, OR 97223** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $13,287.12 | $3,931.08 |
| --- | --- | --- | --- | --- |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $905.60 Non-priority accrued vacations: $3,986.72 Priority Vacation accrued $1,721.34 Non-priority accrued sick: $5,369.32 Priority accrued sick: $516.89 Unpaid Benefits: $787.25** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 2.42 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,360.00 | $1,360.00 |
|---|---|---|---|---|

**Hernandez, Alfredo**
**20833 SW Imperial Place**
**Beaverton, OR 97003**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,360.00 Non-priority accrued vacations: $0.00 Priority Vacation accrued $0.00 Non-priority accrued sick: $0.00 Priority accrued sick: $0.00 Unpaid Benefits: $0.00**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.43 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,252.00 | $1,252.00 |
|---|---|---|---|---|

**Huber, Troy**
**9900 SE Lawnfield Rd, #87**
**Clackamas, OR 97015**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $866.25 Non-priority accrued vacations: $0.00 Priority Vacation accrued $103.17 Non-priority accrued sick: $0.00 Priority accrued sick: $35.55 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.44 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,405.04 | $1,405.04 |
|---|---|---|---|---|

**Huber, Tyler**
**9900 SE Lawnfield Rd APT #74**
**Clackamas, OR 97015**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $824.89 Non-priority accrued vacations: $0.00 Priority Vacation accrued $158.41 Non-priority accrued sick: $0.00 Priority accrued sick: $174.70 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| | | |
|---|---|---|
| 2.45 | Priority creditor's name and mailing address<br>**Huebner, Cynthia**<br>**4617 NE St Johns Rd #H127**<br>**Vancouver, WA 98661** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed      **$6,147.44**    **$4,788.84** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages:  $1,931.25  Non-priority accrued vacations:  $517.00  Priority Vacation accrued $1,906.60 Non-priority accrued sick:  $841.60 Priority accrued sick:  $480.00  Unpaid Benefits: $470.99** |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

| | | |
|---|---|---|
| 2.46 | Priority creditor's name and mailing address<br>**IRS**<br>**Attn: Attorney General of United States**<br>**10th Constitution NW #4400**<br>**Washington, DC 20530** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed      **$0.00**    **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice Only** |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

| | | |
|---|---|---|
| 2.47 | Priority creditor's name and mailing address<br>**IRS**<br>**Attn: Civil Process Clerk**<br>**U.S. Attorney, District of Oregon**<br>**1000 SW 3rd, #600**<br>**Portland, OR 97204-2936** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed      **$0.00**    **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice Only** |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

| | | |
|---|---|---|
| 2.48 | Priority creditor's name and mailing address<br>**IRS**<br>**Centralized Insolvency Operation**<br>**P. O. Box 7346**<br>**Philadelphia, PA 19101** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed      **$0.00**    **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Precautionary** |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.49 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,213.81** | **$2,213.81** |
|---|---|---|---|---|

**Jaimes, Enrique**
**7936 SE 64th Avenue**
**Portland, OR 97206**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $436.68 Non-priority accrued vacations:  $0.00  Priority Vacation accrued $998.44 Non-priority accrued sick:  $0.00 Priority accrued sick:  $315.57  Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.50 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$7,555.81** | **$3,146.53** |
|---|---|---|---|---|

**Jenkins, Chad**
**1509 22nd Ave Apt#24**
**Forest Grove, OR 97116**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $1,338.35 Non-priority accrued vacations:  $681.70  Priority Vacation accrued $1,291.30 Non-priority accrued sick:  $3,727.57 Priority accrued sick:  $516.89  Unpaid Benefits: $0.00**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.51 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$15,645.09** | **$1,370.85** |
|---|---|---|---|---|

**Johnson, Gordon**
**14908 NW 21st Avenue**
**Vancouver, WA 98685**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $1,272.24 Non-priority accrued vacations:  $3,980.29  Priority Vacation accrued-$148.41 Non-priority accrued sick:  $10,293.94 Priority accrued sick:  $0.00  Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.52 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,436.26 | $2,296.65 |
|---|---|---|---|---|

**Jones, Terry**
**12220 SE Long St**
**Portland, OR 97236**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,050.84 Non-priority accrued vacations: $139.61 Priority Vacation accrued $397.44 Non-priority accrued sick: $0.00 Priority accrued sick: $385.25 Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.53 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,688.84 | $3,688.84 |
|---|---|---|---|---|

**Kaio, Kenneth**
**7579 SW Roanoke Dr. N**
**Wilsonville, OR 97070**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,448.67 Non-priority accrued vacations: $0.00 Priority Vacation accrued $1,482.79 Non-priority accrued sick: $0.00 Priority accrued sick: $294.26 Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.54 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,880.88 | $1,880.88 |
|---|---|---|---|---|

**Karamanos, Benjamin**
**6514 SW 50th Avenue**
**Portland, OR 97221**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,645.38 Non-priority accrued vacations: $0.00 Priority Vacation accrued $0.00 Non-priority accrued sick: $0.00 Priority accrued sick: $0.00 Unpaid Benefits: $235.50**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| | | |
|---|---|---|
| **2.55** | Priority creditor's name and mailing address<br>**Karamanos, John**<br>**9239 NW Burntknoll COurt**<br>**Portland, OR 97229** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

As of the petition filing date, the claim is:      **$2,522.63**      **$2,522.63**

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,816.15 Non-priority accrued vacations: $0.00 Priority Vacation accrued $0.00 Non-priority accrued sick: $0.00 Priority accrued sick: $0.00 Unpaid Benefits: $706.48**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?

■ No

☐ Yes

---

| | | |
|---|---|---|
| **2.56** | Priority creditor's name and mailing address<br>**Khalifa, Yusef**<br>**13926 SE Alimaria Dr**<br>**Clackamas, OR 97015** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

As of the petition filing date, the claim is:      **$1,746.17**      **$1,746.17**

Date or dates debt was incurred

Basis for the claim:
**Wages: $785.32 Non-priority accrued vacations: $0.00 Priority Vacation accrued $244.40 Non-priority accrued sick: $0.00 Priority accrued sick: $253.33 Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?

■ No

☐ Yes

---

| | | |
|---|---|---|
| **2.57** | Priority creditor's name and mailing address<br>**Kunkel, Ashley**<br>**1261 SE Olvera Place**<br>**Gresham, OR 97080** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

As of the petition filing date, the claim is:      **$1,609.18**      **$1,253.60**

Date or dates debt was incurred

Basis for the claim:
**Wages: $542.78 Non-priority accrued vacations: $321.54 Priority Vacation accrued $209.88 Non-priority accrued sick: $34.04 Priority accrued sick: $253.92 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?

■ No

☐ Yes

| 2.58 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,866.04 | $2,866.04 |
|---|---|---|---|---|

**Kuntzmann, Christopher**
**1539 NE Vista Way**
**Gresham, OR 97030**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $1,434.78 Non-priority accrued vacations:  $0.00  Priority Vacation accrued $557.63 Non-priority accrued sick:  $0.00 Priority accrued sick:  $86.38  Unpaid Benefits: $787.25**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.59 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,367.51 | $2,213.72 |
|---|---|---|---|---|

**Leek, Brian**
**1412 Meadowlark Place**
**Molalla, OR 97038**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $964.84 Non-priority accrued vacations:  $153.79  Priority Vacation accrued $416.72 Non-priority accrued sick:  $0.00 Priority accrued sick:  $315.02  Unpaid Benefits: $517.14**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.60 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,228.78 | $1,228.78 |
|---|---|---|---|---|

**Levy-Center, Jacob**
**9310 SE 65th Avenue**
**Milwaukie, OR 97222**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $743.45 Non-priority accrued vacations:  $0.00  Priority Vacation accrued $147.56 Non-priority accrued sick:  $0.00 Priority accrued sick:  $90.75  Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.61 | Priority creditor's name and mailing address<br>**Liborio, Arnold**<br>**1973 SE 122nd Ave. #10**<br>**Portland, OR 97233** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,665.55** | **$1,448.46** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $512.42 Non-priority accrued vacations: $96.39 Priority Vacation accrued $313.65 Non-priority accrued sick: $120.70 Priority accrued sick: $375.36 Unpaid Benefits: $247.03** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.62 | Priority creditor's name and mailing address<br>**Lockwood, Amanda**<br>**1973 SE 122nd Ave. #10**<br>**Portland, OR 97233** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,739.34** | **$1,739.34** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,503.84 Non-priority accrued vacations: $0.00 Priority Vacation accrued $0.00 Non-priority accrued sick: $0.00 Priority accrued sick: $0.00 Unpaid Benefits: $235.50** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.63 | Priority creditor's name and mailing address<br>**Love, Levi**<br>**10713 NE 88th Street**<br>**Vancouver, WA 98662** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$14,434.08** | **$3,153.74** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $883.94 Non-priority accrued vacations: $1,948.41 Priority Vacation accrued $965.66 Non-priority accrued sick: $9,331.93 Priority accrued sick: $516.89 Unpaid Benefits: $787.25** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 2.64 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,079.17 | $3,079.17 |
| --- | --- | --- | --- | --- |

**Matison, Jacob**
**18340 SW Wheeler Crt**
**Aloha, OR 97078**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,694.47 Non-priority accrued vacations: $0.00 Priority Vacation accrued $512.27 Non-priority accrued sick: $0.00 Priority accrued sick: $85.18 Unpaid Benefits: $787.25**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.65 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,452.42 | $4,721.65 |
| --- | --- | --- | --- | --- |

**McCarthy, Tara**
**18168 Newell Crest Dr**
**Oregon City, OR 97045**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $3,042.30 Non-priority accrued vacations: $3,829.62 Priority Vacation accrued $520.77 Non-priority accrued sick: $901.15 Priority accrued sick: $923.08 Unpaid Benefits: $235.50**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.66 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,483.36 | $3,073.65 |
| --- | --- | --- | --- | --- |

**Meyer, Zachary**
**1460 SE Willow Drive, Suite A**
**Warrenton, OR 97146**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,738.82 Non-priority accrued vacations: $191.73 Priority Vacation accrued $388.08 Non-priority accrued sick: $217.98 Priority accrued sick: $483.63 Unpaid Benefits: $463.12**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.67 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,759.89 | $1,759.89 |
|---|---|---|---|---|

**Murutes, Michael**
**21322 NE Weidler Cir**
**Fairview, OR 97024**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $683.79 Non-priority accrued vacations:  $0.00  Priority Vacation accrued $305.83 Non-priority accrued sick:  $0.00 Priority accrued sick:  $253.13  Unpaid Benefits: $517.14**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.68 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,278.12 | $6,123.87 |
|---|---|---|---|---|

**Nass, Kari**
**12575 SW Pathfinder Ct**
**Tigard, OR 97223**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $2,936.53 Non-priority accrued vacations:  $1,970.99  Priority Vacation accrued $2,060.50 Non-priority accrued sick:  $1,183.26 Priority accrued sick:  $891.35  Unpaid Benefits: $235.50**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.69 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $11,553.32 | $4,639.67 |
|---|---|---|---|---|

**Neilan, Brigg**
**24050 SE Stark St. Atp 1033**
**Gresham, OR 97030**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $2,335.06 Non-priority accrued vacations:  $0.00  Priority Vacation accrued $1,302.52 Non-priority accrued sick:  $6,913.64 Priority accrued sick:  $538.97  Unpaid Benefits: $463.12**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.70 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|------|---|---|---|---|

**ODR**
**ATTN: Bankruptcy Unit**
**955 Center St NE**
**Salem, OR 97301**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.71 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|------|---|---|---|---|

**ODR**
**c/o Ellen Rosenblum, Attorney**
**General**
**Oregon Department of Justice**
**1162 Court St, NE**
**Salem, OR 97301-4096**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.72 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,534.29 | $1,534.29 |
|------|---|---|---|---|

**Oliveria, Christopher**
**51726 SW Old Portland Rd**
**Scappoose, OR 97056**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $831.51 Non-priority accrued**
**vacations: $0.00 Priority Vacation accrued**
**$397.75 Non-priority accrued sick: $0.00**
**Priority accrued sick: $58.00 Unpaid Benefits:**
**$247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.73 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|------|---|---|---|---|

**Oregon Employment Department**
**875 Union Street NE**
**Salem, OR 97311**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Precautionary**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.74 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,052.79** | **$3,052.79** |
|---|---|---|---|---|

**Palaoro, Jeromie**
**19462 S Wild Bill Ct**
**Oregon City, OR 97045**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,646.20 Non-priority accrued vacations: $0.00 Priority Vacation accrued $282.69 Non-priority accrued sick: $0.00 Priority accrued sick: $336.65 Unpaid Benefits: $787.25**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.75 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$3,605.11** | **$1,980.04** |
|---|---|---|---|---|

**Paris, Christopher**
**11828 Southeast Pine Street**
**Portland, OR 97216**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $741.72 Non-priority accrued vacations: $0.00 Priority Vacation accrued $546.82 Non-priority accrued sick: $1,625.07 Priority accrued sick: $456.00 Unpaid Benefits: $235.50**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.76 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,990.51** | **$2,990.51** |
|---|---|---|---|---|

**Pennick, Doug**
**2606 E 26th Street**
**Vancouver, WA 98661**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,276.20 Non-priority accrued vacations: $0.00 Priority Vacation accrued $1,047.68 Non-priority accrued sick: $0.00 Priority accrued sick: $419.61 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.77 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $349.42 | $349.42 |
| --- | --- | --- | --- | --- |
| | **Pennick, Evan**<br>**410 SE 95th Ave**<br>**Vancouver, WA 98664** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $349.42 Non-priority accrued**<br>**vacations: $0.00 Priority Vacation accrued**<br>**$0.00 Non-priority accrued sick: $0.00 Priority**<br>**accrued sick: $0.00 Unpaid Benefits: $0.00** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.78 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,851.86 | $2,851.86 |
| --- | --- | --- | --- | --- |
| | **Pennick, Justin**<br>**410 SE 95th Ave**<br>**Vancouver, WA 98664** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $609.31 Non-priority accrued**<br>**vacations: $0.00 Priority Vacation accrued**<br>**$1,295.97 Non-priority accrued sick: $0.00**<br>**Priority accrued sick: $159.33 Unpaid Benefits:**<br>**$787.25** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.79 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,736.82 | $6,668.17 |
| --- | --- | --- | --- | --- |
| | **Pennick, Kevin**<br>**2760 NE 7th Avenue**<br>**Portland, OR 97212** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,970.52 Non-priority accrued**<br>**vacations: $1,613.65 Priority Vacation accrued**<br>**$3,235.86 Non-priority accrued sick: $2,455.00**<br>**Priority accrued sick: $674.54 Unpaid Benefits:**<br>**$787.25** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.80 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $958.38 | $906.76 |
|---|---|---|---|---|
| | **Peralta, Benjamin** | Check all that apply. | | |
| | **16575 Bonaire Ave** | ☐ Contingent | | |
| | **Lake Oswego, OR 97305** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | | **Wages:- $50.00 Non-priority accrued vacations: $51.62 Priority Vacation accrued $138.91 Non-priority accrued sick: $0.00 Priority accrued sick: $302.05 Unpaid Benefits: $515.79** |

| | Last 4 digits of account number | Is the claim subject to offset? |
|---|---|---|
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |

| 2.81 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,001.62 | $1,001.62 |
|---|---|---|---|---|
| | **Perez, Michael** | Check all that apply. | | |
| | **17407 SW Inkster Dr** | ☐ Contingent | | |
| | **Sherwood, OR 97140** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | | **Wages: $531.83 Non-priority accrued vacations: $0.00 Priority Vacation accrued $123.63 Non-priority accrued sick: $0.00 Priority accrued sick: $99.13 Unpaid Benefits: $247.03** |

| | Last 4 digits of account number | Is the claim subject to offset? |
|---|---|---|
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (3) | ■ No<br>☐ Yes |

| 2.82 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $9,936.98 | $8,130.02 |
|---|---|---|---|---|
| | **Petersen, David** | Check all that apply. | | |
| | **9406 NE 26th Ct** | ☐ Contingent | | |
| | **Vancouver, WA 98665** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| | Date or dates debt was incurred | Basis for the claim: |
|---|---|---|
| | | **Wages: $3,280.77 Non-priority accrued vacations: $973.08 Priority Vacation accrued $3,127.38 Non-priority accrued sick: $833.88 Priority accrued sick: $1,015.38 Unpaid Benefits: $706.48** |

| | Last 4 digits of account number | Is the claim subject to offset? |
|---|---|---|
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.83 | Priority creditor's name and mailing address<br>**Peterson, Wayne**<br>**200 Main Street**<br>**Fairview, OR 97009** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$11,766.77** | **$4,555.08** |
| --- | --- | --- | --- | --- |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,151.02 Non-priority accrued vacations: $1,619.74 Priority Vacation accrued $2,370.03 Non-priority accrued sick: $5,591.95 Priority accrued sick: $516.89 Unpaid Benefits: $517.14** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.84 | Priority creditor's name and mailing address<br>**Phillips, Douglas**<br>**11625 SW 5th St., #1**<br>**Beaverton, OR 97005** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,001.39** | **$3,691.67** |
| --- | --- | --- | --- | --- |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,849.72 Non-priority accrued vacations: $0.00 Priority Vacation accrued $1,078.03 Non-priority accrued sick: $309.71 Priority accrued sick: $516.89 Unpaid Benefits: $247.03** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.85 | Priority creditor's name and mailing address<br>**Pickens, Belinda**<br>**PO Box 6324**<br>**Vancouver, WA 98668** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,165.81** | **$2,165.81** |
| --- | --- | --- | --- | --- |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,008.99 Non-priority accrued vacations: $0.00 Priority Vacation accrued $437.83 Non-priority accrued sick: $0.00 Priority accrued sick: $201.85 Unpaid Benefits: $517.14** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.86 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,454.16 | $4,093.16 |
| --- | --- | --- | --- | --- |

**Pierce, Michael**
**54703 Brodala Way**
**Scappoose, OR 97056**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,413.64 Non-priority accrued vacations: $2,654.83 Priority Vacation accrued $1,353.29 Non-priority accrued sick: $3,706.17 Priority accrued sick: $538.97 Unpaid Benefits: $787.25**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.87 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,428.28 | $1,334.20 |
| --- | --- | --- | --- | --- |

**Pingo, Ryan**
**6437 SE 137th Ave**
**Portland, OR 97236**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $563.56 Non-priority accrued vacations: $94.08 Priority Vacation accrued $274.40 Non-priority accrued sick: $0.00 Priority accrued sick: $33.12 Unpaid Benefits: $463.12**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

☐ Yes

☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

☐ Yes

| 2.89 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$7,326.76** | **$4,054.74** |
|------|---|---|---|---|
| | **Piper, Steven**<br>**13447 SE Bush St**<br>**Portland, OR 97236** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,108.11 Non-priority accrued vacations: $2,710.41 Priority Vacation accrued $1,912.60 Non-priority accrued sick: $561.61 Priority accrued sick: $516.89 Unpaid Benefits: $517.14** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.90 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$6,112.44** | **$4,718.16** |
|------|---|---|---|---|
| | **Pommerening, Jordan**<br>**315 SE 40th St.**<br>**Troutdale, OR 97060** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $2,588.46 Non-priority accrued vacations: $1,394.28 Priority Vacation accrued $620.24 Non-priority accrued sick: $0.00 Priority accrued sick: $802.98 Unpaid Benefits: $706.48** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.91 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$14,690.49** | **$5,028.29** |
|------|---|---|---|---|
| | **Prather, Dean**<br>**782 Moneda Ct N**<br>**Keizer, OR 97303** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,740.24 Non-priority accrued vacations: $4,048.95 Priority Vacation accrued $1,925.62 Non-priority accrued sick: $5,613.25 Priority accrued sick: $575.18 Unpaid Benefits: $787.25** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.92 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,119.68** | **$1,119.68** |
|------|-------|-------|-------|-------|

**Price, James**
**1331 N Sarstoga St**
**Portland, OR 97217**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $257.54 Non-priority accrued vacations: $0.00 Priority Vacation accrued $388.09 Non-priority accrued sick: $0.00 Priority accrued sick: $227.02 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.93 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$5,634.29** | **$5,331.79** |
|------|-------|-------|-------|-------|

**Quinton, Hunter**
**2056 SE 113th Ave**
**Portland, OR 97216**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $2,430.77 Non-priority accrued vacations: $217.81 Priority Vacation accrued $1,734.06 Non-priority accrued sick: $84.69 Priority accrued sick: $750.00 Unpaid Benefits: $416.96**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.94 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$10,293.68** | **$4,257.65** |
|------|-------|-------|-------|-------|

**Rardin, Edward**
**2340 NE Rene Ave**
**Gresham, OR 97030**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,223.04 Non-priority accrued vacations: $306.20 Priority Vacation accrued $1,730.47 Non-priority accrued sick: $5,729.83 Priority accrued sick: $516.89 Unpaid Benefits: $787.25**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| | | | |
|---|---|---|---|
| 2.95 | Priority creditor's name and mailing address<br>**Raya, Stephen**<br>**3675 SE Brendon Ct**<br>**Milwaukie, OR 97267** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$15,469.32**     **$4,674.97** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,910.47 Non-priority accrued vacations: $2,045.80 Priority Vacation accrued $1,730.47 Non-priority accrued sick: $8,748.55 Priority accrued sick: $516.89 Unpaid Benefits: $517.14** | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | |
| 2.96 | Priority creditor's name and mailing address<br>**Reed, Michael**<br>**2570 NE Timothy Ln**<br>**Hillsboro, OR 97124** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,224.84**     **$2,224.84** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,528.18 Non-priority accrued vacations: $0.00 Priority Vacation accrued $299.27 Non-priority accrued sick: $0.00 Priority accrued sick: $150.37 Unpaid Benefits: $247.03** | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | |
| 2.97 | Priority creditor's name and mailing address<br>**Regala, Reynato**<br>**10 NE 162nd Avenue, Apt #23**<br>**Portland, OR 97230** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,539.97**     **$1,513.28** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $110.03 Non-priority accrued vacations: $26.69 Priority Vacation accrued $648.46 Non-priority accrued sick: $0.00 Priority accrued sick: $507.76 Unpaid Benefits: $247.03** | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | |

| 2.98 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,901.48 | $1,678.96 |
|------|---------------------------------------------|-----------------------------------------------|-----------|-----------|

**2.98**

Priority creditor's name and mailing address
**Revelle, Kayla**
**35739 E Crown Point Hwy**
**Corbett, OR 97019**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$1,901.48   $1,678.96

Date or dates debt was incurred

Basis for the claim:
**Wages: $807.13 Non-priority accrued vacations: $222.52 Priority Vacation accrued $564.93 Non-priority accrued sick: $0.00 Priority accrued sick: $59.87 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.99**

Priority creditor's name and mailing address
**Richards, Michael**
**12705 SE Gladstone St**
**Portland, OR 97236**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$3,781.62   $2,953.88

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,547.67 Non-priority accrued vacations: $27.96 Priority Vacation accrued $511.43 Non-priority accrued sick: $799.79 Priority accrued sick: $431.66 Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.100**

Priority creditor's name and mailing address
**Robertson, Mary**
**7415 N Fessenden St**
**Portland, OR 97203**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,645.97   $2,645.97

Date or dates debt was incurred

Basis for the claim:
**Wages: $624.13 Non-priority accrued vacations: $0.00 Priority Vacation accrued $1,449.84 Non-priority accrued sick: $0.00 Priority accrued sick: $155.04 Unpaid Benefits: $416.96**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 2.101 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,078.63 | $4,307.74 |
|---|---|---|---|---|

**Rodda, Richard**
**6009 NE #9th Street**
**Vancouver, WA 98661**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,177.15 Non-priority accrued vacations: $770.89 Priority Vacation accrued $1,917.75 Non-priority accrued sick: $0.00 Priority accrued sick: $425.59 Unpaid Benefits: $787.25**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.102 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,607.37 | $3,143.91 |
|---|---|---|---|---|

**Rodriguez, Katie**
**7767 SE Harrison St.**
**Milwaukie, OR 97222**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,888.46 Non-priority accrued vacations: $181.97 Priority Vacation accrued $443.03 Non-priority accrued sick: $281.49 Priority accrued sick: $576.92 Unpaid Benefits: $235.50**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

| 2.103 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,332.56 | $1,332.56 |
|---|---|---|---|---|

**Ryan, Patrick**
**2620 SW Hume St**
**Portland, OR 97219**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $593.86 Non-priority accrued vacations: $0.00 Priority Vacation accrued $267.84 Non-priority accrued sick: $0.00 Priority accrued sick: $235.36 Unpaid Benefits: $235.50**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 2.104 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,094.82 | $4,728.88 |
|-------|---------------------------------------------|----------------------------------------------|-----------|-----------|

**Salvage, Joshua**
**22920 W Bluff Dr**
**West Linn, OR 97068**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $2,396.15 Non-priority accrued vacations: $0.00 Priority Vacation accrued $876.25 Non-priority accrued sick: $365.94 Priority accrued sick: $750.00 Unpaid Benefits: $706.48**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.105 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $14,249.62 | $3,815.24 |
|-------|---------------------------------------------|----------------------------------------------|------------|-----------|

**Sammons, Matthew**
**42706 Hillcrest Loop Road**
**Astoria, OR 97103**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,934.61 Non-priority accrued vacations: $5,086.98 Priority Vacation accrued $1,174.15 Non-priority accrued sick: $5,347.39 Priority accrued sick: $0.00 Unpaid Benefits: $706.48**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.106 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $618.00 | $618.00 |
|-------|---------------------------------------------|----------------------------------------------|---------|---------|

**Sampson, Jack**
**4549 SE Knapp St**
**Portland, OR 97206**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $618.00 Non-priority accrued vacations: $0.00 Priority Vacation accrued $0.00 Non-priority accrued sick: $0.00 Priority accrued sick: $0.00 Unpaid Benefits: $0.00**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.107 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,785.61 | $1,640.43 |
| --- | --- | --- | --- | --- |

**Satanand, Steven**
**1608 NE Failing St**
**Portland, OR 97212**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $701.84 Non-priority accrued vacations: $0.00 Priority Vacation accrued $316.20 Non-priority accrued sick: $145.18 Priority accrued sick: $375.36 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.108 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,742.97 | $1,664.77 |
| --- | --- | --- | --- | --- |

**Shepherd, Kristina**
**8121 SE Woodstock Blvd**
**Portland, OR 97206**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $971.75 Non-priority accrued vacations: $78.20 Priority Vacation accrued $316.07 Non-priority accrued sick: $0.00 Priority accrued sick: $129.92 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.109 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $671.22 | $671.22 |
| --- | --- | --- | --- | --- |

**Sims, Emma**
**18200 NE Couch St., #219**
**Portland, OR 97230**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $359.81 Non-priority accrued vacations: $0.00 Priority Vacation accrued $0.00 Non-priority accrued sick: $0.00 Priority accrued sick: $64.38 Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 2.110 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,113.47 | $2,076.21 |
|-------|---------|---------|---------|---------|

**Siquina, Agustin**
**8925 N Newell Ave, Apt# 106**
**Portland, OR 97203**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $521.35 Non-priority accrued vacations: $0.00 Priority Vacation accrued $469.53 Non-priority accrued sick: $37.26 Priority accrued sick: $298.08 Unpaid Benefits: $787.25**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.111 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,226.20 | $2,735.29 |
|-------|---------|---------|---------|---------|

**Siquina, Juan**
**8316 N Lombard PMB 296**
**Portland, OR 97203**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $567.09 Non-priority accrued vacations: $336.64 Priority Vacation accrued $864.06 Non-priority accrued sick: $154.27 Priority accrued sick: $516.89 Unpaid Benefits: $787.25**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.112 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $14,918.25 | $4,206.77 |
|-------|---------|---------|---------|---------|

**Smith, Roger**
**548 Bryant Hill Rd**
**Woodland, WA 98674**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages: $1,070.05 Non-priority accrued vacations: $2,564.10 Priority Vacation accrued $2,102.69 Non-priority accrued sick: $8,147.38 Priority accrued sick: $516.89 Unpaid Benefits: $517.14**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.113 | Priority creditor's name and mailing address<br>**Souvanna, Luang**<br>**20615 SW Ravenswood St**<br>**Beaverton, OR 97078** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,338.19** | **$2,220.04** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages:  $724.91 Non-priority accrued vacations:  $118.15  Priority Vacation accrued $450.16 Non-priority accrued sick:  $0.00 Priority accrued sick:  $257.72  Unpaid Benefits: $787.25** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.114 | Priority creditor's name and mailing address<br>**Spady, Gregory**<br>**PO Box 87508**<br>**Vancouver, WA 98687** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$9,942.80** | **$3,488.43** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages:  $1,093.81 Non-priority accrued vacations:  $3,599.52  Priority Vacation accrued $1,360.59 Non-priority accrued sick:  $2,854.85 Priority accrued sick:  $516.89  Unpaid Benefits: $517.14** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.115 | Priority creditor's name and mailing address<br>**Speer, Michael**<br>**165 SW Gabbert Road**<br>**Gresham, OR 97080** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$16,447.55** | **$6,691.76** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages:  $3,200.00 Non-priority accrued vacations:  $1,179.78  Priority Vacation accrued $3,020.77 Non-priority accrued sick:  $8,576.01 Priority accrued sick:  $0.00  Unpaid Benefits: $470.99** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.116 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,893.19 | $2,893.19 |
| --- | --- | --- | --- | --- |
| | **Spurdy, Aaron**<br>**470 NW Bella Vista Dr**<br>**Gresham, OR 97030** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $2,657.69 Non-priority accrued vacations: $0.00 Priority Vacation accrued $0.00 Non-priority accrued sick: $0.00 Priority accrued sick: $0.00 Unpaid Benefits: $235.50** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.117 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $764.17 | $764.17 |
| --- | --- | --- | --- | --- |
| | **Trogdon, Michael**<br>**33201 SE Kelson Rd**<br>**Boring, OR 97009** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages:- $23.08 Non-priority accrued vacations: $0.00 Priority Vacation accrued $0.00 Non-priority accrued sick: $0.00 Priority accrued sick: $0.00 Unpaid Benefits: $787.25** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.118 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,062.12 | $3,644.42 |
| --- | --- | --- | --- | --- |
| | **Vinyard, Michael**<br>**15504 NE 48th St.**<br>**Vancouver, WA 98682** | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,081.05 Non-priority accrued vacations: $0.00 Priority Vacation accrued $1,259.22 Non-priority accrued sick: $4,417.70 Priority accrued sick: $516.89 Unpaid Benefits: $787.25** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 2.119 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,351.36** | **$1,252.23** |
|---|---|---|---|---|

**Weatherly, Marylyn**
**15631 S Tioga Rd**
**Oregon City, OR 97045**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $534.64 Non-priority accrued vacations:  $99.13  Priority Vacation accrued $313.82 Non-priority accrued sick:  $0.00 Priority accrued sick:  $156.74  Unpaid Benefits: $247.03**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.120 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$4,493.21** | **$3,879.36** |
|---|---|---|---|---|

**Welch, Marcus**
**10211 SE Clinton St**
**Portland, OR 97266**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $2,238.46 Non-priority accrued vacations:  $218.37  Priority Vacation accrued $531.63 Non-priority accrued sick:  $395.48 Priority accrued sick:  $692.31  Unpaid Benefits: $416.96**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.121 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,745.41** | **$2,489.56** |
|---|---|---|---|---|

**Williams, Anthony**
**12807 SE Cooper St**
**Portland, OR 97236**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages:  $1,336.92 Non-priority accrued vacations:  $119.51  Priority Vacation accrued $314.16 Non-priority accrued sick:  $136.34 Priority accrued sick:  $375.36  Unpaid Benefits: $463.12**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 2.122 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $3,213.60 | $2,701.32 |
|---|---|---|---|---|

**Williams, Mattison**
**6635 N Columbia Way**
**Portland, OR 97203**

☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**Wages: $708.54 Non-priority accrued vacations: $0.00 Priority Vacation accrued $1,002.84 Non-priority accrued sick: $512.27 Priority accrued sick: $526.83 Unpaid Benefits: $463.12** |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |

---

| 2.123 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $3,517.02 | $2,371.55 |
|---|---|---|---|---|

**Windsor, Marc**
**3136 SE 175th Place**
**Portland, OR 97236**

☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**Wages: $627.48 Non-priority accrued vacations: $0.00 Priority Vacation accrued $615.68 Non-priority accrued sick: $1,145.46 Priority accrued sick: $341.14 Unpaid Benefits: $787.25** |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |

---

| 2.124 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $12,862.74 | $2,992.07 |
|---|---|---|---|---|

**Winters, John**
**18621 Boynton St**
**Oregon City, OR 97045**

☐ Contingent
☐ Unliquidated
☐ Disputed

| Date or dates debt was incurred | Basis for the claim:<br>**Wages: $2,114.99 Non-priority accrued vacations: $5,021.63 Priority Vacation accrued- $449.14 Non-priority accrued sick: $4,849.05 Priority accrued sick: $538.97 Unpaid Benefits: $787.25** |
|---|---|

| Last 4 digits of account number | Is the claim subject to offset? |
|---|---|
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 2.125 | Priority creditor's name and mailing address<br>**Wolf, Richard**<br>**388 South 10th Street**<br>**Kalama, WA 98625** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$8,030.51** | **$8,030.51** |
| --- | --- | --- | --- | --- |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $4,511.53 Non-priority accrued vacations: $0.00 Priority Vacation accrued $1,848.46 Non-priority accrued sick: $0.00 Priority accrued sick: $964.04 Unpaid Benefits: $706.48** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.126 | Priority creditor's name and mailing address<br>**Wright, Frank**<br>**13232 SE Bush Street**<br>**Portland, OR 97236** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$10,091.92** | **$4,113.01** |
| --- | --- | --- | --- | --- |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,085.66 Non-priority accrued vacations: $368.24 Priority Vacation accrued $2,097.77 Non-priority accrued sick: $5,610.67 Priority accrued sick: $142.33 Unpaid Benefits: $787.25** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.127 | Priority creditor's name and mailing address<br>**Young, Troy**<br>**11545 SE Lincoln Ct**<br>**Portland, OR 97216** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$15,352.76** | **$4,275.61** |
| --- | --- | --- | --- | --- |
| | Date or dates debt was incurred | Basis for the claim:<br>**Wages: $1,778.78 Non-priority accrued vacations: $4,881.62 Priority Vacation accrued $1,396.56 Non-priority accrued sick: $6,195.52 Priority accrued sick: $583.13 Unpaid Benefits: $517.14** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

---

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $22,638.00 |
|-----|------------------------------------------------|----------------------------------------------------------------------|------------|
| | **48forty Solutions, LLC**<br>**PO Box 849729**<br>**Dallas, TX 75284-9729** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $680.33 |
|-----|------------------------------------------------|----------------------------------------------------------------------|---------|
| | **A & I Distributors**<br>**P O Box 1999**<br>**Billings, MT 59103** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** **Vendor Debt** | |
| | Last 4 digits of account number  **0347** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $29,617.50 |
|-----|------------------------------------------------|----------------------------------------------------------------------|------------|
| | **A&E Conveyor Systems**<br>**121 P Rickman Industrial Drive**<br>**Canton, GA 30115** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $183.84 |
|-----|------------------------------------------------|----------------------------------------------------------------------|---------|
| | **Access Information Holdings, LLC**<br>**P O Box 398306**<br>**San Francisco, CA 94139-8306** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,957.43 |
|-----|------------------------------------------------|----------------------------------------------------------------------|-----------|
| | **Accountemps**<br>**P O Box 743295**<br>**Los Angeles, CA 90074-3295** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $52.00 |
|-----|------------------------------------------------|----------------------------------------------------------------------|--------|
| | **Acranet-Clearstar**<br>**521 West Maxwell Avenue**<br>**Spokane, WA 99201-2417** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** **Vendor Debt** | |
| | Last 4 digits of account number  **1846** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,057.63 |
|-----|------------------------------------------------|----------------------------------------------------------------------|------------|
| | **ADM Corn Processing Division**<br>**PO Box 95202**<br>**Grapevine, TX 76099** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $755.05 |
|---|---|---|---|

**Aflac Group Insurance**
PO Box 84069
Columbus, GA 31908-4069

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number **5Z00**

Basis for the claim: **Vendor Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,069.80 |
|---|---|---|---|

**Airgas**
P O Box 951873
Dallas, TX 75395-1873

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number **1006**

Basis for the claim: **Vendor Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $89.68 |
|---|---|---|---|

**Albina Fuel**
801 Main Street
Vancouver, WA 98660

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Vendor Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,689.20 |
|---|---|---|---|

**Allied Purshasing**
PO Box 1249
Mason City, IA 50402-1249

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Vendor Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,975.03 |
|---|---|---|---|

**Alpine Food Distributing**
PO Box 22529
Milwaukie, OR 97269-2529

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Vendor Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,190.50 |
|---|---|---|---|

**Amcane Sugar, LLC**
PO Box 674996
Detroit, MI 48267-4996

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Vendor Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,072.22 |
|---|---|---|---|

**American Express**
P O Box 650448
Dallas, TX 75265

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: **Vendor Debt**

Is the claim subject to offset? ☒ No ☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,047.00 |
|---|---|---|---|
| | **Americold Logistics LLC**<br>**25587 Network Place**<br>**Chicago, IL 60673-1255** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $358.00 |
|---|---|---|---|
| | **Ametek Brookfield**<br>**PO Box 419319**<br>**Boston, MA 02241** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $64,326.63 |
|---|---|---|---|
| | **Andersen Plastics**<br>**PO Box 310**<br>**Battle Ground, WA 98604-0310** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **3944** | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,882.06 |
|---|---|---|---|
| | **Applied Industrial Technologies**<br>**PO Box 100538**<br>**Pasadena, CA 91189-0538** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **2201** | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,445.00 |
|---|---|---|---|
| | **AS&P Billing Services**<br>**PO Box 733746**<br>**Dallas, TX 75373** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **AT & T**<br>**P O Box 105068**<br>**Atlanta, GA 30348** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **1001** | Basis for the claim:  **phone**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25.50 |
|---|---|---|---|
| | **Atlasta Lock & Safe CO., Inc.**<br>**702 SE Grand Ave**<br>**Portland, OR 97214** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$51.74** |
|---|---|---|---|
| | **Barry Callebaut USA LLC**<br>**28543 Network Place**<br>**Chicago, IL 60673-1285** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ <br>Last 4 digits of account number **6134** | Basis for the claim: **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$26,508.27** |
|---|---|---|---|
| | **Benefithelp Solutions**<br>**P O Box 5817**<br>**Portland, Or 97228** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ <br>Last 4 digits of account number _ | Basis for the claim: **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$116,919.00** |
|---|---|---|---|
| | **Bev Cap Management, LLC**<br>**120 W Virginia St Suite 200**<br>**Mckinney, TX 75069** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ <br>Last 4 digits of account number **NSHI** | Basis for the claim: **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$391.02** |
|---|---|---|---|
| | **Bluetarp Financial**<br>**PO Box 105525**<br>**Atlanta, GA 30348** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ <br>Last 4 digits of account number **0311** | Basis for the claim: **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$624.56** |
|---|---|---|---|
| | **Boiler & Combustion Service, Inc.**<br>**9350 NE Halsey**<br>**Portland, OR 97220** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ <br>Last 4 digits of account number _ | Basis for the claim: **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$178,513.89** |
|---|---|---|---|
| | **Boon Chapman**<br>**9401 Amberglen Blvd**<br>**Austin, TX 78729** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ <br>Last 4 digits of account number _ | Basis for the claim: **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$233.56** |
|---|---|---|---|
| | **Camfil USA, Inc.**<br>**3302 Solutions Center**<br>**Chicago, IL 60677-3003** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ <br>Last 4 digits of account number **3000** | Basis for the claim: **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $51.53 |
|---|---|---|---|

**CenturyLink**
**PO Box 91155**
**Seattle, WA 98111-9255**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number __499B__

Basis for the claim:  __phone__

Is the claim subject to offset? ■ No  ☐ Yes

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,117.31 |
|---|---|---|---|

**Charm Sciences, Inc.**
**659 Andover St**
**Lawrence, MA 01843**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No  ☐ Yes

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,746.10 |
|---|---|---|---|

**CHEP Pallecon Solutions**
**PO Box 7408180**
**Chicago, IL 60674-8180**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number __7300__

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No  ☐ Yes

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $482.87 |
|---|---|---|---|

**CIT Technology Fin Serv, Inc.**
**PO Box 100706**
**Pasadena, CA 91189**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No  ☐ Yes

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,122.12 |
|---|---|---|---|

**Clatsop Fleet Service, Inc**
**2040 SE Airport Lane**
**Warrenton, OR 97146**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No  ☐ Yes

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,570.00 |
|---|---|---|---|

**Clow Roofing & Siding Inc.**
**434 N Tillamook Street**
**Portland, OR 97227**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No  ☐ Yes

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $176.00 |
|---|---|---|---|

**Cole-Parmer Instrument Company, LLC**
**13927 Collections Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number __7301__

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No  ☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4.19 |
|---|---|---|---|

**Comcast**
**PO Box 34744**
**Seattle, WA 98124-1744**

Date(s) debt was incurred _

Last 4 digits of account number  **4548**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Internet**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $149.60 |
|---|---|---|---|

**Comcast**
**PO Box 34744**
**Seattle, WA 98124-1744**

Date(s) debt was incurred _

Last 4 digits of account number  **4530**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Internet**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4.49 |
|---|---|---|---|

**Comcast**
**PO Box 34744**
**Seattle, WA 98124-1744**

Date(s) debt was incurred _

Last 4 digits of account number  **6900**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Internet**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,500.00 |
|---|---|---|---|

**Conan Fin Org, LLC**
**17606 Sydni Ct**
**Lake Oswego, OR 97035**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $297,506.79 |
|---|---|---|---|

**Country Lane Dairy**
**18555 SW Teton Ave**
**Tualatin, OR 97062**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15.26 |
|---|---|---|---|

**Courier Direct, Inc.**
**PO Box 3448**
**Tualatin, OR 97062**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,880.00 |
|---|---|---|---|

**Crest Foods**
**PO Box 371**
**Ashton, IL 61006**

Date(s) debt was incurred _

Last 4 digits of account number  **Crest Foods**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,055.77 |
| --- | --- | --- | --- |
| | **CRS Data Solutions**<br>**PO Box 2764**<br>**Portland, OR 97208** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,521.52 |
| --- | --- | --- | --- |
| | **Daco Corporation**<br>**8825 S 184th Street**<br>**Kent, WA 98031-1232** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number  **0011** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,679.20 |
| --- | --- | --- | --- |
| | **Dairy Connection Inc.**<br>**501 Tasman Street Suite B**<br>**Madison, WI 53714** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $255,547.72 |
| --- | --- | --- | --- |
| | **Danisco USA, Inc**<br>**PO Box 32020**<br>**New York, NY 10087-2020** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number  **Danisco** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,311.74 |
| --- | --- | --- | --- |
| | **Dejarnett Sales, Inc.**<br>**45 82nd Drive, Suite 49**<br>**Gladstone, OR 97027** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number  **0000** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $70,345.28 |
| --- | --- | --- | --- |
| | **Domino Foods, Inc**<br>**PO Box 79066**<br>**City Of Industry, CA 91716-9066** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number  **Domino Foods, Inc.** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,688.00 |
| --- | --- | --- | --- |
| | **DSM Nutritional Products, Inc.**<br>**3927 Collection Center Drive**<br>**Chicago, IL 60693** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,775.64 |
|---|---|---|---|
| | **Eberhards**<br>P O Box 845<br>**Redmond, OR 97756** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,855.08 |
|---|---|---|---|
| | **Edgar A. Weber & Company**<br>PO Box 546<br>**Wheeling, IL 60090** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  6664 | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $32,758.95 |
|---|---|---|---|
| | **Electric, Inc.**<br>PO Box 820386<br>**Vancouver, WA 98604** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,978.00 |
|---|---|---|---|
| | **Ellima Discovery, Inc**<br>390 N Sepulveda Blvd Suite 2080<br>**El Segundo, CA 90245** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,475.00 |
|---|---|---|---|
| | **Elution Technologies**<br>480 Hercules Drive<br>**Colchester, VT 05446** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  4270 | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $200,253.24 |
|---|---|---|---|
| | **Ernest Packaging Solutions**<br>9255 NE Alderwood Rd.<br>**Portland, OR 97220** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,450.75 |
|---|---|---|---|
| | **Eurofins DQCI, LLC**<br>PO Box 11407<br>**Birmingham, AL 35246-5569** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,680.87 |
|------|--------------------------------------------------|---------------------------------------------------------------------|------------|

**EverFresh Fruit Co.**
PO Box 1177
Sandy, OR 97055

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,108.20 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|

**Evergreen Packaging Inc.**
PO Box 845430
Dallas, TX 75284

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,052.00 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|

**Exova #774214**
4214 Solutions Center
Chicago, IL 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

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **N009**

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,261.72 |
|------|--------------------------------------------------|---------------------------------------------------------------------|------------|

**Express Personnel Services**
PO Box 4427
Portland, OR 01003-4427

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,018.40 |
|------|--------------------------------------------------|---------------------------------------------------------------------|-----------|

**F&H Food Equipment Co.**
PO Box 3985
Springfield, MO 65808

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,913.60 |
|------|--------------------------------------------------|---------------------------------------------------------------------|------------|

**Far West Distributors, Inc.**
PO BOX 39000
San Francisco, CA 94139

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $945.00 |
|------|--------------------------------------------------|---------------------------------------------------------------------|---------|

**Farm Power Misty Meadow, LLC**
1934 S Wall St
Mount Vernon, WA 98273

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,555.00 |
|---|---|---|---|

**Farm Power Tillamook, LLC**
**1934 South Wall St**
**Mount Vernon, WA 98273**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $138.12 |
|---|---|---|---|

**Fastenal**
**P O Box 1286**
**Winona, MN 55987-1286**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,326.71 |
|---|---|---|---|

**FEDEX**
**PO BOX 7221**
**Pasadena, CA 91109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number  **7878**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,829.28 |
|---|---|---|---|

**FEDEX FREIGHT**
**PO BOX 21415**
**Pasadena, CA 91185**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number  **7192**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,992.54 |
|---|---|---|---|

**Firmenich Inc.**
**PO Box 7247-8502**
**Philadelphia, PA 19170-8502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $217.78 |
|---|---|---|---|

**Foodline Piping Products**
**225 Edgewood Avenue**
**West Berlin, NJ 08091**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number  **NS10**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $701.92 |
|---|---|---|---|

**Ford Motor Credit Co.**
**PO Box 552679**
**Detroit, MI 48255-2679**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number  **6869**

Is the claim subject to offset? ■ No ☐ Yes

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$15,056.90** |
|---|---|---|---|
| | **Gillco Ingredients**<br>**1701 La Costa Meadows Drive**<br>**San Marcos, CA 92078** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,429.32** |
|---|---|---|---|
| | **Ginger People**<br>**215 Reindollar Ave**<br>**Marina, CA 93933** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,970.00** |
|---|---|---|---|
| | **Givaudan**<br>**1199 Edison Ave**<br>**Cincinnati, OH 45216** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,100.00** |
|---|---|---|---|
| | **Glorybee Foods, Inc.**<br>**PO Box 2744**<br>**Eugene, OR 97402** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor Debt__ | |
| | Last 4 digits of account number  **3079** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,232.61** |
|---|---|---|---|
| | **GNT USA, Inc.**<br>**660 White Plains Road**<br>**Tarrytown, NY 10591** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,856.20** |
|---|---|---|---|
| | **Grainger**<br>**PO Box 419267**<br>**Kansas City, MO 64141-6267** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor Debt__ | |
| | Last 4 digits of account number  **9224** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,706.03** |
|---|---|---|---|
| | **Graphic Packaging International Inc.**<br>**PO Box 404170**<br>**Atlanta, GA 30384-4170** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,466.38 |
|------|-------------------------------------------------|------------------------------------------------------------------|------------|

**3.78**

**Nonpriority creditor's name and mailing address**
Greiner Packaging Corp.
225 Enterprise Way
Pittston, PA 18640

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$16,466.38**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.79**

**Nonpriority creditor's name and mailing address**
Grupo Phoenix
18851 NE 29th Ave, Suite 601
Aventura, FL 33180

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$142,929.55**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.80**

**Nonpriority creditor's name and mailing address**
Harrington Industrial Plastics
PO Box 5128
Chino, CA 91708

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$364.04**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.81**

**Nonpriority creditor's name and mailing address**
High Desert Milk, Inc.
1033 Idaho St
Burley, ID 83318

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$70,371.16**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.82**

**Nonpriority creditor's name and mailing address**
Hilton Supply Management
350 North Orleans Street
Chicago, IL 60654

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$549.40**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.83**

**Nonpriority creditor's name and mailing address**
Hygiena LLC
1801 W Olympic Blvd
Pasadena, CA 91199-2007

Date(s) debt was incurred _
Last 4 digits of account number __4502__

As of the petition filing date, the claim is: *Check all that apply.*    **$3,734.04**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.84**

**Nonpriority creditor's name and mailing address**
Idaho Milk Products Inc.
2249 South Tiger Drive
Jerome, ID 83338

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$6,870.23**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,640.00 |
|---|---|---|---|
| | **Independent Retirement Consult**<br>**6500 SW Macadam Avenue, Suite 185**<br>**Portland, OR 97239** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $663.08 |
|---|---|---|---|
| | **Indoor Billboard/NW**<br>**PO Box 17555**<br>**Portland, OR 97217-0555** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number __2654__ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,890.16 |
|---|---|---|---|
| | **Ingredion**<br>**PO Box 742206**<br>**Los Angeles, CA 90074** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $565.72 |
|---|---|---|---|
| | **Inspired Results**<br>**3437 Monumentum Place**<br>**Chicago, IL 60689** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $90.00 |
|---|---|---|---|
| | **iPROMOTEu**<br>**Dept LA 23232**<br>**Pasadena, CA 91185** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,460.00 |
|---|---|---|---|
| | **iTi Tropicals, Inc.**<br>**1 Walnut Grove Drive**<br>**Horsham, PA 19044-2201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,638.00 |
|---|---|---|---|
| | **J&D Refrigerated Services**<br>**PO Box 1605**<br>**Clackamas, OR 97015** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.92 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$420.93** |
|------|---|---|---|

**Jogue Inc./Northville Labs**
**PO Box 190**
**Northville, MI 48167**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,567.20** |
|------|---|---|---|

**Jubitz Fleet Services**
**PO Box 11251**
**Portland, OR 97211-1251**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number  0493**

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.94 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$52.00** |
|------|---|---|---|

**Jubitz Travel Center**
**PO Box 11133**
**Portland, OR 97211-1133**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number  5521**

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.95 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$195,005.39** |
|------|---|---|---|

**Karamanos Holdings**
**630 West Duarte Road, #208**
**Arcadia, CA 91007**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  **Contract Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.96 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$331.80** |
|------|---|---|---|

**Kerry Ingredients & Flavours**
**File 57038**
**Los Angeles, CA 90074**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.97 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,884.00** |
|------|---|---|---|

**Key Bank National Association**
**11211 SW Fifth Ave., Suite 505**
**Portland, OR 97204**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$21,861.95** |
|------|---|---|---|

**Kidder Matthews**
**One SW Columbia St., Ste 950**
**Portland, OR 97258**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,486.58 |
|---|---|---|---|

**Kool Pak, LLC**
**PO Box 1450**
**Minneapolis, MN 55437-7939**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,950.43 |
|---|---|---|---|

**Lactalis American Group, Inc.**
**2376 S Park Avenue**
**Buffalo, NY 14220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **0349**

Basis for the claim:  **NEW CREDITOR**
**Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,042.80 |
|---|---|---|---|

**Lamoule**
**819 SE Grant St**
**Portland, OR 97214**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $739.50 |
|---|---|---|---|

**Landscape Management & Services**
**3511 NE 109th Avenue**
**Vancouver, WA 98682**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $133,215.65 |
|---|---|---|---|

**Larsen's Creamery, Inc.**
**16940 SE 130th Avenue**
**Clackamas, OR 97015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $150.82 |
|---|---|---|---|

**Les Schwab**
**2952 NE Sandy Boulevard**
**Portland, OR 97232**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **1708**

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,944.55 |
|---|---|---|---|

**Lochmead Dairy, Inc.**
**1120 Ivy Street**
**Junction City, OR 97448**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **537**

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$143.68** |
|-------|------------------------------------------------|----------------------------------------------------------------------|-------------|
| | **Loomis Armored Service, Inc.**<br>**Dept. Ch. 10500**<br>**Palantine, IL 60055-0500** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number __8191__ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$87,784.56** |
|-------|------------------------------------------------|----------------------------------------------------------------------|-------------|
| | **LTI, Inc.**<br>**PO Box 34026**<br>**Seattle, WA 98124-1026** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$534.70** |
|-------|------------------------------------------------|----------------------------------------------------------------------|-------------|
| | **Lubrication Engineers, Inc.**<br>**PO Box 16025**<br>**Wichita, KS 67216** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$21,117.06** |
|-------|------------------------------------------------|----------------------------------------------------------------------|-------------|
| | **Lucas Foods, Inc.**<br>**7272 SW Durham Road, Suite 400**<br>**Portland, OR 97224** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number __2021__ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$8,381.83** |
|-------|------------------------------------------------|----------------------------------------------------------------------|-------------|
| | **Mackenzie**<br>**PO Box 14310**<br>**Portland, OR 97293** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$63.32** |
|-------|------------------------------------------------|----------------------------------------------------------------------|-------------|
| | **Mallory Safety & Supply LLC**<br>**PO Box 2068**<br>**Longview, WA 98632** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$11,339.80** |
|-------|------------------------------------------------|----------------------------------------------------------------------|-------------|
| | **Mane Inc.**<br>**Attn: Dept Ch 16555**<br>**Palatine, IL 60055-6555** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Vendor Debt__ | |
| | Last 4 digits of account number __3884__ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,094.13 |
|---|---|---|---|

**Maverick Welding Supplies Inc.**
**PO Box 1570**
**Oregon City, OR 97045**

Date(s) debt was incurred _
Last 4 digits of account number  **2276**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $380,719.21 |
|---|---|---|---|

**Mayfield Farms, LLC**
**18555 SW Teton Ave**
**Tualatin, OR 97062**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $143.88 |
|---|---|---|---|

**McGuire Bearing Company**
**947 SE Market Street**
**Portland, OR 97214**

Date(s) debt was incurred _
Last 4 digits of account number  **6515**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $482.29 |
|---|---|---|---|

**McMaster-Carr Supply Company**
**PO Box 7690**
**Chicago, IL 60680-7690**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,185.54 |
|---|---|---|---|

**Measure-Tech, Inc.**
**PO Box 499**
**Ariel, WA 98603**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,627.90 |
|---|---|---|---|

**Medosweet Farms of Oregon, Inc.**
**P O Box 749**
**Kent, WA 98035**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,849.03 |
|---|---|---|---|

**Mercantum (U.S.) Corp.**
**225 Broadway, 37Th Floor**
**New York, NY 10007**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,414.00 |
| --- | --- | --- | --- |

**Metro Overhead Door**
2525 NE Columbia Boulevard
Portland, OR 97211-2053

Date(s) debt was incurred _

Last 4 digits of account number  0342

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $270.16 |
| --- | --- | --- | --- |

**Mettler Toledo**
22670 Network Place
Chicago, IL 60673

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,157.50 |
| --- | --- | --- | --- |

**Mettler-Toledo Safeline, Inc.**
22677 Network Place
Chicago, IL 60673-1226

Date(s) debt was incurred _

Last 4 digits of account number  1426

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $174.75 |
| --- | --- | --- | --- |

**Miller Paint Company**
PO Box 20609
Portland, OR 97294

Date(s) debt was incurred _

Last 4 digits of account number  9502

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,033.47 |
| --- | --- | --- | --- |

**Minuteman Press Lloyd Center**
1015 NE Broadway Street
Portland, OR 97232

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $45.84 |
| --- | --- | --- | --- |

**Mitchell Lewis & Staver Co.**
9935 SW Commerce Circle
Wilsonville, OR 97070

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $160.00 |
| --- | --- | --- | --- |

**Mocon, Inc**
PO Box 1450 - NW 8244
Minneapolis, MN 55485-8244

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Vendor Debt

Is the claim subject to offset? ■ No ☐ Yes

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$19,840.00** |
|---|---|---|---|
| | **Moss Adams LLP**<br>**PO Box 101822**<br>**Pasadena, CA 91189** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,183.05** |
|---|---|---|---|
| | **MRV Dairy Solutions**<br>**26382 Via De Anza**<br>**San Juan Capistrano, CA 92675** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$44.00** |
|---|---|---|---|
| | **Multnomah County Circuit Court**<br>**PO Box 78**<br>**Portland, OR 97207** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$27,531.03** |
|---|---|---|---|
| | **Multnomah County Division of**<br>**P O Box 2716**<br>**Portland, OR 97208** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$500.00** |
|---|---|---|---|
| | **National Container Group**<br>**PO Box 5649**<br>**Carol Stream, IL 60197-5649** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,233.40** |
|---|---|---|---|
| | **National Food Corporation**<br>**808 134th Street SW, Bldg. B, Suite 116**<br>**Everett, WA 98204** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number  **0001** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$12,729.26** |
|---|---|---|---|
| | **Nelson Jameson**<br>**PO Box 1147**<br>**Marshfield, WI 54449-1147** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number  **0346** | Is the claim subject to offset? ■ No ☐ Yes | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.134 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $29,944.00 |
|---|---|---|---|
| | **Nestle Quality Assurance Inc.**<br>**445 State Street**<br>**Fremont, MI 49413** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number  **1235** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.135 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $120.00 |
|---|---|---|---|
| | **Nestle USA**<br>**PO Box 841933**<br>**Dallas, TX 75284-1933** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number  **2889** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.136 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,125.10 |
|---|---|---|---|
| | **NIPR LLC**<br>**718 Griffin Ave PMB 17**<br>**Enumclaw, WA 98022** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,422.68 |
|---|---|---|---|
| | **Nordson Corp**<br>**11475 Lakefield Drive**<br>**Duluth, GA 30097** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,409.24 |
|---|---|---|---|
| | **Northwest Control Company Inc.**<br>**PO Box 22919**<br>**Portland, OR 97269** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number  **SUNSHI** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,958.00 |
|---|---|---|---|
| | **Northwest Food Processors Assoc.**<br>**P O Box 4300**<br>**Portland, OR 97208** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,570.18 |
|---|---|---|---|
| | **Northwest Natural Gas Company**<br>**PO Box 6017**<br>**Portland, OR 97228-6017** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $702.00 |
|---|---|---|---|

**NuBiome, Inc.**
**PO Box 60087**
**Palo Alto, CA 94306**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,733.60 |
|---|---|---|---|

**NW Natural Gas**
**PO Box 6017**
**Portland, OR 97228-6017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **2354**

Basis for the claim:  **Gas**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $15.52 |
|---|---|---|---|

**NW Natural Gas**
**PO Box 6017**
**Portland, OR 97228-6017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **5644**

Basis for the claim:  **Gas**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.144 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $118.29 |
|---|---|---|---|

**NW Natural Gas**
**PO Box 6017**
**Portland, OR 97228-6017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **5529**

Basis for the claim:  **Gas**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $61.75 |
|---|---|---|---|

**NW Natural Gas**
**PO Box 6017**
**Portland, OR 97228-6017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **5586**

Basis for the claim:  **Gas**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.146 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,156.98 |
|---|---|---|---|

**NW Natural Gas**
**PO Box 6017**
**Portland, OR 97228-6017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **9750**

Basis for the claim:  **Gas**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $873.61 |
|---|---|---|---|

**ODOT/MCTD**
**3930 Fairview Industrial Dr SE**
**Salem, OR 97302**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.148 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,480.33 |
|---|---|---|---|

**Office Depot Credit Plan**
P O Box 78004
Phoenix, AZ 85062-8004

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number  **5268**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.149 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $147.79 |
|---|---|---|---|

**Oil Filter Service Company**
615 SE Market Street
Portland, OR 97214-3522

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number  **0585**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,964.96 |
|---|---|---|---|

**Oilseeds**
8 Jackson St
San Francisco, CA 94111

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.151 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,663.40 |
|---|---|---|---|

**Oregon Dairy Products Commission**
10505 SW Barbur Blvd, Suite 201
Portland, OR 97219

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.152 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50.00 |
|---|---|---|---|

**Oregon Department Of Agriculture**
PO Box 4395, Unit 17
Portland, OR 97208

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.153 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,692.10 |
|---|---|---|---|

**Oregon Tilth, Inc.**
2525 SE 3rd Street
Corvallis, OR 97333-1641

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.154 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,594.24 |
|---|---|---|---|

**Organic West Milk, Inc.**
129 W Main Street
Ripon, CA 95366

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Vendor Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| Debtor | Sunshine Dairy Foods Management, LLC | Case number *(if known)* | 18-31644-pcm11 |
|---|---|---|---|
| | Name | | |

| 3.155 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,245.15 |
|---|---|---|---|
| | **Osgood Industries, Inc.**<br>P.O. Box 71745<br>Chicago, IL 60694 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **0181** | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.156 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $789.75 |
|---|---|---|---|
| | **P & L Johnson Mechanical Inc.**<br>PO Box 595<br>Astoria, OR 97103 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.157 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,277.53 |
|---|---|---|---|
| | **Pacific Coast Americas, LLC**<br>PO Box 168<br>Monrovia, CA 91017 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.158 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $116,191.43 |
|---|---|---|---|
| | **Pacific Foods Of Oregon, Inc.**<br>19480 SW 97th Ave<br>Tualatin, OR 97062 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.159 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,832.93 |
|---|---|---|---|
| | **Pacific Power**<br>1033 NE 6th Avenue<br>Portland, OR 97256-0001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.160 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $839.90 |
|---|---|---|---|
| | **Pacific Power**<br>1033 NE 6th Avenue<br>Portland, OR 97256-0001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **0014** | Basis for the claim:  **Power**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.161 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **Pacific Power**<br>1033 NE 6th Avenue<br>Portland, OR 97256-0001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **0016** | Basis for the claim:  **Power**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.162 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,678.00** |
|---|---|---|---|
| | **Paul Brong Machine Works, Inc.**<br>**421 NE 12th Avenue**<br>**Portland, OR 97232** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.163 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,423.00** |
|---|---|---|---|
| | **PB Leiner**<br>**DEPT CH 19836**<br>**Palatine, IL 60055** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.164 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,999.60** |
|---|---|---|---|
| | **PDF Seal**<br>**503 Acorn St**<br>**Deer Park, NY 11729** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.165 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Permacold Engineering Inc.**<br>**Attn: Shauna Ray**<br>**2945 NE Argyle Street**<br>**Portland, OR 97211** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,680.00** |
|---|---|---|---|
| | **Peter Finley Fry**<br>**303 NW Uptown Terrace #1B**<br>**Portland, OR 97210** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$19,821.55** |
|---|---|---|---|
| | **Petes Milk Delivery, LLC**<br>**27441 68th Ave S**<br>**Kent, WA 98032** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$270.00** |
|---|---|---|---|
| | **Pitney Bowes Purchase Power**<br>**PO Box 371874**<br>**Pittsburgh, PA 15250** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Vendor Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | |
|---|---|---|
| 3.169 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Platt Electric, Inc**<br>**PO Box 418759**<br>**Boston, MA 02241-8759** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$796.31**

---

| | | |
|---|---|---|
| 3.170 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Portland Disposal & Recycling Inc.**<br>**7202 NE 42nd Avenue**<br>**Portland, OR 97218** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number  954**

Basis for the claim:  **Garbage**

Is the claim subject to offset? ■ No  ☐ Yes

**$962.71**

---

| | | |
|---|---|---|
| 3.171 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Portland Disposal & Recycling Inc.**<br>**7202 NE 42nd Avenue**<br>**Portland, OR 97218** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number  6212**

Basis for the claim:  **Garbage**

Is the claim subject to offset? ■ No  ☐ Yes

**$3,570.64**

---

| | | |
|---|---|---|
| 3.172 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Portland General Electric**<br>**PO Box 4438**<br>**Portland, OR 97208-4438** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number  6374**

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No  ☐ Yes

**$7.57**

---

| | | |
|---|---|---|
| 3.173 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Portland General Electric**<br>**PO Box 4438**<br>**Portland, OR 97208-4438** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number  8490**

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No  ☐ Yes

**$304.16**

---

| | | |
|---|---|---|
| 3.174 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Portland General Electric**<br>**PO Box 4438**<br>**Portland, OR 97208-4438** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number  8390**

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,412.85**

---

| | | |
|---|---|---|
| 3.175 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* |
| | **Portland General Electric**<br>**PO Box 4438**<br>**Portland, OR 97208-4438** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

**Date(s) debt was incurred** _

**Last 4 digits of account number  4964**

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No  ☐ Yes

**$11,194.99**

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$94.44** |
|---|---|---|---|

**Portland General Electric**
PO Box 4438
Portland, OR 97208-4438

Date(s) debt was incurred _
Last 4 digits of account number  **2727**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$789.99** |
|---|---|---|---|

**Portland General Electric**
PO Box 4438
Portland, OR 97208-4438

Date(s) debt was incurred _
Last 4 digits of account number  **2735**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$115.74** |
|---|---|---|---|

**Portland General Electric**
PO Box 4438
Portland, OR 97208-4438

Date(s) debt was incurred _
Last 4 digits of account number  **3159**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.179 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,688.53** |
|---|---|---|---|

**Portland General Electric**
PO Box 4438
Portland, OR 97208-4438

Date(s) debt was incurred _
Last 4 digits of account number  **9720**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.180 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,725.73** |
|---|---|---|---|

**Portland General Electric**
PO Box 4438
Portland, OR 97208-4438

Date(s) debt was incurred _
Last 4 digits of account number  **2180**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.181 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Portland General Electric**
PO Box 4438
Portland, OR 97208-4438

Date(s) debt was incurred _
Last 4 digits of account number  **2180**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Power**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.182 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$73,347.47** |
|---|---|---|---|

**Portland Water Bureau**
PO Box 4216
Portland, OR 97208-4216

Date(s) debt was incurred _
Last 4 digits of account number  **7200**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Water**

Is the claim subject to offset? ■ No ☐ Yes

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.183 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $58,118.46 |
|---|---|---|---|
| | **Portland Water Bureau**<br>**PO Box 4216**<br>**Portland, OR 97208-4216** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **5100** | Basis for the claim:  **Water** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.184 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | **Portland Water Bureau**<br>**PO Box 4216**<br>**Portland, OR 97208-4216** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  **TRLY** | Basis for the claim:  **Water** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.185 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $889.85 |
|---|---|---|---|
| | **PPV, Inc.**<br>**PO Box 5935, Drawer # 2254**<br>**Troy, MI 48007** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  _ | Basis for the claim:  **Vendor Debt** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.186 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,310.20 |
|---|---|---|---|
| | **Pro Sales, Inc.**<br>**917 Valley Ave NW**<br>**Puyallup, WA 98371** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  _ | Basis for the claim:  **Vendor Debt** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.187 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,417.34 |
|---|---|---|---|
| | **Pro-Western Plastics LTD**<br>**PO Box 261**<br>**St. Albert, AB T8N 1N3** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account<br>number  **Pro-Western Plastics** | Basis for the claim:  **Vendor Debt** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.188 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $313.73 |
|---|---|---|---|
| | **Provvista**<br>**PO Box 601154**<br>**Pasadena, CA 91189-1154** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  _ | Basis for the claim:  **Vendor Debt** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.189 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $159,055.16 |
|---|---|---|---|
| | **QCS Purchasing, LLC**<br>**PO Box 87618**<br>**Chicago, IL 60680-0618** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number  _ | Basis for the claim:  **Vendor Debt** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.190 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,116.75 |
|---|---|---|---|
| | **Quality Chekd Dairies, Inc.**<br>**PO Box 6500**<br>**Chicago, IL 60680** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.191 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $161.51 |
|---|---|---|---|
| | **Recology**<br>**1850 NE Lafayette Ave**<br>**Mcminnville, OR 97128** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Garbage** | |
| | Last 4 digits of account number **9542** | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.192 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,927.34 |
|---|---|---|---|
| | **Reddaway Inc.**<br>**26401 Network Place**<br>**Chicago, IL 60673** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,607.04 |
|---|---|---|---|
| | **Republic Services #472**<br>**PO Box 78829**<br>**Phoenix, AZ 85062-8829** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,428.00 |
|---|---|---|---|
| | **Revive Brands**<br>**3900 Cypress Dr**<br>**Petaluma, CA 94954** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.195 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,001.70 |
|---|---|---|---|
| | **Rick Wolf**<br>**388 S 10th St**<br>**Kalama, WA 98625** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.196 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,189.00 |
|---|---|---|---|
| | **RMMJ Services Inc.**<br>**3307 Evergreen Way, Ste. 707-231**<br>**Washougal, WA 98671** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.197 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,796.85 |
|---|---|---|---|

**Rogers Machinery Company Inc.**
PO Box 230429
Portland, OR 97281-0429

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.198 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $775.25 |
|---|---|---|---|

**Roto-Rooter**
28655 SW Boones Ferry Road
Wilsonville, OR 97070

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.199 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,569.74 |
|---|---|---|---|

**Rumiano Cheese Company**
PO Box 863
Willows, CA 95988

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.200 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $596.13 |
|---|---|---|---|

**Sanderson Safety Supply Co.**
1101 SE 3rd Avenue
Portland, OR 97214

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.201 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,065.43 |
|---|---|---|---|

**Scott Laboratories, Inc.**
PO Box 398198
San Francisco, CA 94139-8198

Date(s) debt was incurred _

Last 4 digits of account number  **1043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.202 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $38,505.81 |
|---|---|---|---|

**Sensient Flavors LLC**
5115 Sedge Blvd
Hoffman Estates, IL 60192

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.203 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,329.34 |
|---|---|---|---|

**Separators Inc.**
Dept CH 19595
Palatine, IL 60055

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.204 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,492.88 |
| --- | --- | --- | --- |

**Silliker, Inc.**
**3155 Paysphere Circle**
**Chicago, IL 60674**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.205 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,874.93 |
| --- | --- | --- | --- |

**Simplex Grinnell LP**
**Dept. Ch. 10320**
**Palatine, IL 60055-0320**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.206 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $487.68 |
| --- | --- | --- | --- |

**Smith Teamaker LLC**
**110 SE Washington St**
**Portland, OR 97214**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.207 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,200.43 |
| --- | --- | --- | --- |

**Sorrento Lactalis, Inc.**
**2376 South Park Avenue**
**Buffalo, NY 14220**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.208 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $450.00 |
| --- | --- | --- | --- |

**Spring Valley Dairy Inc.**
**PO Box 20970**
**Keizer, OR 97307-0970**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.209 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,460.60 |
| --- | --- | --- | --- |

**Springfield Creamery**
**29440 Airport Road**
**Eugene, OR 97402**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.210 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,783.19 |
| --- | --- | --- | --- |

**Statco Eng. & Fabricators**
**PO Box 29901**
**Phoenix, AZ 85038-9001**

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 3.211 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,871.47 |
|---|---|---|---|

**State Of Washington**
P O Box 47464
Olympia, WA 98504

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.212 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $99,936.45 |
|---|---|---|---|

**Stiebrs Farms, Inc.**
PO Box 598
Yelm, WA 98597

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.213 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,000.00 |
|---|---|---|---|

**Stoel Rives, LLP**
760 SW Ninth Ave, Suite 3000
Portland, OR 97205

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.214 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,425.04 |
|---|---|---|---|

**Stumptown Coffee Roasters**
100 SE Salmon Street
Portland, OR 97214

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.215 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $348.00 |
|---|---|---|---|

**Sturm Elevator, Inc.**
PO Box 3008
Clackamas, OR 97015

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.216 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Summit Funding Group, Inc.**
4680 Parkway Drive #300
Mason, OH 45040

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Alternate Address - Lease Creditor on Schedule G**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.217 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31,811.75 |
|---|---|---|---|

**SVZ-USA Inc.**
1700 N Broadway Ave
Othello, WA 99344

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.218 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$219.34** |
|-------|------------------------------------------------------|-------------------------------------------------------------------------|-------------|

**Swank & Swine, LLC**
**8630 SW Scholls Ferry Rd**
**Beaverton, OR 97005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Vendor Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.219 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$437.80** |
|-------|------------------------------------------------------|-------------------------------------------------------------------------|-------------|

**Sweet Oregon Berry Company**
**3005 Bypass Highway 18**
**Dayton, OR 97114**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Vendor Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.220 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$50.39** |
|-------|------------------------------------------------------|-------------------------------------------------------------------------|------------|

**Sygma-Portland**
**13019 SE Jennifer St Suite 404**
**Clackamas, OR 97015**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Vendor Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.221 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,214.61** |
|-------|------------------------------------------------------|-------------------------------------------------------------------------|---------------|

**Taylor-Made Labels, Inc..**
**P O Box 1000, Dept 148**
**Memphis, TN 38148-0148**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Vendor Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.222 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$10,522.63** |
|-------|------------------------------------------------------|-------------------------------------------------------------------------|----------------|

**TCF Equipment Finance**
**11100 Wayzata Blvd, Ste 801**
**Hopkins, MN 55305**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Vendor Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.223 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$158,628.11** |
|-------|------------------------------------------------------|-------------------------------------------------------------------------|-----------------|

**Tetra Pak**
**DEPT CH 10803**
**Chicago, IL 60055-0803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Vendor Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.224 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$529.80** |
|-------|------------------------------------------------------|-------------------------------------------------------------------------|-------------|

**The Standard Steel Companies**
**PO Box 4828**
**Portland, OR 97208**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Vendor Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| 3.225 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.80 |
|---|---|---|---|

**Thermo Fluids, Inc**
PO Box 7170
Pasadena, CA 91109

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.226 | Nonpriority creditor's name and mailing address | | $16,554.89 |
|---|---|---|---|

**Tic Gums, Inc.**
4609 Richlunn Drive
Belcamp, MD 21017

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.227 | Nonpriority creditor's name and mailing address | | $5,547.58 |
|---|---|---|---|

**Travelcard Commercial Fueling**
PO Box 71458
Springfield, OR 97475

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.228 | Nonpriority creditor's name and mailing address | | $26,312.00 |
|---|---|---|---|

**Tree Top Inc.**
PO Box 248
Selah, WA 98942

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.229 | Nonpriority creditor's name and mailing address | | $5,164.25 |
|---|---|---|---|

**Tribeca Transport**
1415 Port Way
Woodland, WA 98674

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.230 | Nonpriority creditor's name and mailing address | | $12,160.90 |
|---|---|---|---|

**UHF Purchasing - MHA Inc.**
PO Box 789
Florham Park, NJ 07932-0789

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.231 | Nonpriority creditor's name and mailing address | | $32,716.19 |
|---|---|---|---|

**Umpqua Dairy Products Co.**
PO Box 1306
Roseburg, OR 97470

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Vendor Debt**

Is the claim subject to offset? ■ No ☐ Yes

| 3.232 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,287.25 |
|---|---|---|---|

**Unified Grocers**
PO Box 60064
City Of Industry, CA 91716

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.233 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,218.00 |
|---|---|---|---|

**United Brands, Inc.**
170 Associated Road
South San Francisco, CA 94080

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.234 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $145.87 |
|---|---|---|---|

**United Site Services of Nevada, Inc.**
P O Box 53267
Phoenix, AZ 85072

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.235 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,800.00 |
|---|---|---|---|

**University Of Nebraska-Lincoln**
PO Box 886205
Lincoln, NE 68588-6205

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.236 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $833.70 |
|---|---|---|---|

**UPS**
PO Box 894820
Los Angeles, CA 90189-4820

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.237 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $412,966.37 |
|---|---|---|---|

**Valley Falls Farm, LLC**
18555 SW Teton Ave
Tualatin, OR 97062

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.238 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,533.70 |
|---|---|---|---|

**Ventura Foods, LLC**
2281 Shadetree Circle
Brea, CA 92821

Date(s) debt was incurred _
Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| 3.239 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$646.46** |
|---|---|---|---|

**Verizon**
PO Box 660108
Dallas, TX 75266-0108

Date(s) debt was incurred _
Last 4 digits of account number _**0001**_

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Cell Phone__

Is the claim subject to offset? ■ No ☐ Yes

| 3.240 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,708.92** |
|---|---|---|---|

**Vivolac Cultures Corporation**
6108 West Stoner Drive
Greenfield, IN 46140

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

| 3.241 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,500.00** |
|---|---|---|---|

**VMS Aseptic Filling**
PO Box 10252
Largo, FL 33773

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

| 3.242 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$272.08** |
|---|---|---|---|

**Waste Management of Oregon**
PO Box 541065
Los Angeles, CA 90054-1065

Date(s) debt was incurred _
Last 4 digits of account number _**3004**_

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Garbage__

Is the claim subject to offset? ■ No ☐ Yes

| 3.243 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,823.76** |
|---|---|---|---|

**Will H. Knox Company, Inc.**
6034 NE 60th Avenue
Portland, OR 97218

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

| 3.244 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$739.21** |
|---|---|---|---|

**Willamette View**
13021 SE River Rd
Portland, OR 97222

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __Vendor Debt__

Is the claim subject to offset? ■ No ☐ Yes

| 3.245 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,890.06** |
|---|---|---|---|

**Windstream (Paetec)**
P O Box 9001013
Louisville, KY 40290-1013

Date(s) debt was incurred _
Last 4 digits of account number _**0566**_

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  __phone__

Is the claim subject to offset? ■ No ☐ Yes

| 3.246 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,953.70 |
|---|---|---|---|
| | **Wymore Transfer Company, Inc**<br>PO Box 519<br>Clackamas, OR 97015 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.247 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,304.10 |
|---|---|---|---|
| | **Xenium Resources**<br>7401 SW Washo Court, Suite 200<br>Tualatin, OR 97062 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.248 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $174.04 |
|---|---|---|---|
| | **XPO Logistics**<br>PO Box 5160<br>Portland, OR 97208-5160 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.249 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $27,502.05 |
|---|---|---|---|
| | **Zentis North America, LLC**<br>75 Remittance Drive Suite 6026<br>Chicago, IL 60675-6026 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Vendor Debt** | |
| | | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Country Lane Dairy**<br>c/o Keystone-Pacific, LLC<br>Kaye N. Barnes, RA<br>9955 SW Potano St<br>Tualatin, OR 97062 | Line  **3.40**<br><br>☐  Not listed. Explain ____ | _ |
| 4.2 | **EverBank Commerical Finance**<br>10 Waterview Blvd<br>Parsippany, NJ 07054 | Line  **3.216**<br><br>☐  Not listed. Explain ____ | **7061** |
| 4.3 | **Mayfield Farms, LLC**<br>c/o Keystone-Pacific, LLC<br>Kaye N. Barnes, RA<br>9955 SW Potano St<br>Tualatin, OR 97062 | Line  **3.114**<br><br>☐  Not listed. Explain ____ | _ |

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

| Debtor | **Sunshine Dairy Foods Management, LLC** | Case number *(if known)* | **18-31644-pcm11** |
| --- | --- | --- | --- |
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- |
| 4.4 **Valley Falls Farm, LLC**<br>**c/o Keystone-Pacific, LLC**<br>**Kaye N. Barnes, RA**<br>**9955 SW Potano St**<br>**Tualatin, OR 97062** | Line **3.237**<br><br>☐ Not listed. Explain _____ | _ |

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
| --- | --- | --- |
| **5a. Total claims from Part 1** | 5a. | $                675,867.31 |
| **5b. Total claims from Part 2** | 5b. + | $              4,841,676.89 |
| **5c. Total of Parts 1 and 2**<br>        Lines 5a + 5b = 5c. | 5c. | $              5,517,544.20 |

Fill in this information to identify the case:

Debtor name    **Sunshine Dairy Foods Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known)    **18-31644-pcm11**

☐ Check if this is an
    amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
   (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest    **Lease assigned from Balboa Capital Corporation -UCC #91069271; Balboa Acct No. 214006-005 - Lease of 4 Trailers; Quarterly Payments of $8785.35** <br><br> State the term remaining    **5 Qtrly Payments** <br><br> List the contract number of any government contract | **ADS Group** <br> **PO Box 15270** <br> **Irvine, CA 92623** |
| **2.2.**   State what the contract or lease is for and the nature of the debtor's interest    **First Aid Kit Maintenance, Past Due 1,062.36** <br><br> State the term remaining    **Monthly or As Needed** <br><br> List the contract number of any government contract | **All American First Aid & Safety** <br> **16055 SW Walker Rd Ste 196** <br> **Beaverton, OR 97006** |
| **2.3.**   State what the contract or lease is for and the nature of the debtor's interest    **Storage Agreement - Off Site Cold Storage** <br><br> State the term remaining <br><br> List the contract number of any government contract | **Americold** <br> **1440 Silverton Rd.** <br> **Woodburn, OR 97071** |
| **2.4.**   State what the contract or lease is for and the nature of the debtor's interest    **Totes for East Plan; Past due $20,630.81; monthly payments of $3,735.00; 6 more months (May 2018 - Oct 2018) on one, 7 more months on the other (May - Nov)** <br><br> | **AR Arena Products, Inc.** <br> **2101 Mt. Read Blvd** <br> **Rochester, NY 14615** |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Alternate Address - Leases serviced through Elm Services, ADS Group and Banc of California** | |
|---|---|---|---|
| | State the term remaining | | **Balboa Captial Corp** |
| | List the contract number of any government contract | | **575 Anton Blvd 12th Floor Costa Mesa, CA 92626** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **UCC #90963365;Agreement #10-013357/9-BRO-1197 8 dated 8/25/16; Lease of (10) Microsoft Dynamics-NAV/JustFoo dERP-10 Full Users; (0.198) 24% (possible duplicated of UCC 90963776)** | |
|---|---|---|---|
| | State the term remaining | | **Banc of California, N.A.** |
| | List the contract number of any government contract | | **3 Macarthur Pl #100 Santa Ana, CA 92707** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **UCC #90963776; Agreement #10-013357/9-BRO-1197 8 dated 8/25/16; Lease of (10) Microsoft Dynamics-NAV/JustFoo dERP-10 Full Users; (0.198) 24% Enhancement** | |
|---|---|---|---|
| | State the term remaining | | **Banc of California, N.A.** |
| | List the contract number of any government contract | | **3 Macarthur Pl #100 Santa Ana, CA 92707** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Advertising Contract; $7,083.33 monthly** | |
|---|---|---|---|
| | State the term remaining | **Ends June 2020** | **Beaver Sports Properties, LLC** |
| | List the contract number of any government contract | | **c/o Learfield Communications, LLC P.O. Box 843038 Kansas City, MO 64184** |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of Scanners; Past due $2,139.14; Monthly Payments of $1,099.77** | |
|---|---|---|---|
| | State the term remaining | **Last scheduled payment 4/20/20 on scanner agreement** | **Canon Financial Services 14904 Collections Center Drive Chicago, IL 60693** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Uniform Contract; Past due $22,910.25; Monthly payments of $8,207.44** | |
|---|---|---|---|
| | State the term remaining | **expires 8/1/2019** | **Cintas Corporation - 463 PO Box 650838 Dallas, TX 75265** |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **DC Lease; Past due $21,830.03; Payment of 20,441.04 due 5/31/18; monthly payments of $22,000** | |
|---|---|---|---|
| | State the term remaining | **Expires 3/1/2020** | **Columbia Oregon 98th Ave Industrial LLC PO Box 848138-076 Dallas, TX 75284** |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Lease assigned from Balboa Capital Corporation - UCC #90451311; Balboa Acct No. 214006-001 - Lease of East Plant Filler; 2 Quarterly payments of $8,223/Qtr** | |
|---|---|---|---|
| | State the term remaining | **2 Qtrly Payments** | **Elm Services PO Box 15270 Irvine, CA 92623** |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Lease assigned from Balboa Capital Corporation -UCC #90548548; Balboa Acct No. 214006-002 - Lease of A&E Case Erector + Taper; Quarterly payments of $11,122.03** | |
|---|---|---|---|
| | State the term remaining | **7 Qtrly Payments** | **Elm Services PO Box 15270 Irvine, CA 92623** |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for GPS in Trucks; Past due $4,698; Monthly payments of $1,566** | |
|---|---|---|---|
| | State the term remaining | | **Eroad Inc.** |
| | List the contract number of any government contract | | **7618 SW Mohawk Street** **Tualatin, OR 97062** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Contract for WiFi; 1 month past due; $975 monthly; 36 month agreement, 12/10/15, 9/16/15, 10/14/15 signed agreements, not sure if renewed** | |
|---|---|---|---|
| | State the term remaining | | **Freewire Broadband** |
| | List the contract number of any government contract | | **7327 SW Barnes Rd #701** **Portland, OR 97225** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Hosting/Servicing of ERP System;  past Due $4,820.00** | |
|---|---|---|---|
| | State the term remaining | **can be terminated with notice** | **Harvest Food Solutions, LLC** |
| | List the contract number of any government contract | | **501 SE Columbia Shores Boulevard, Suite 525** **Vancouver, WA 98661** |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Natural Gas** | |
|---|---|---|---|
| | State the term remaining | **renewed on a yearly basis** | **IGI Resources, Inc.** |
| | List the contract number of any government contract | | **12124 Collections Center Drive** **Chicago, IL 60693** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease of Cold Storage Facility located at Sunshine DC, 16117 SW 98th Ave Bldg B, Clackamas OR 97015 to Imperfect Produce Expires 3/1/2020** | |
|---|---|---|---|
| | State the term remaining | | **Imperfect Produce Sub Lease** |
| | List the contract number of any | | |



| Debtor 1 | **Sunshine Dairy Foods Management, LLC** | | | Case number *(if known)* | **18-31644-pcm11** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement - Off Site Cold Storage** | |
|---|---|---|---|
| | State the term remaining | | **J & D**<br>**12300 SE Carpenter Dr.**<br>**Clackamas, OR 97015** |
| | List the contract number of any government contract | | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **KHI (Equipment Lease) - Obligation stems from a 5/1/07 lease that was further amended on 5/9/08, 1/1/11, and 1/1/12 and relates to the lease of equipment for debtor's operations with a stated cost value of $9,731,942. Lease payments, under the most recent amendment, are $26,961.17 per month. All pre-petition lease payments have been deferred. Values listed in Schedule A/B. Expired** | |
|---|---|---|---|
| | State the term remaining | | **Karamanos Holdings, Inc.**<br>**801 NE 21st Ave**<br>**Portland, OR 97232** |
| | List the contract number of any government contract | | |

---

Case 18-31644-pcm11    Doc 152    Filed 06/01/18



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.21.** State what the contract or lease is for and the nature of the debtor's interest

**KHI (Commercial Lease) - Obligation stems from a 5/1/07 lease that relates to the lease of real property and improvements for debtor's operations located at 801 NE 21st Ave., Portland, OR; 915 NE 21st Ave., Portland, OR; 925 NE 25th Ave., Portland, OR; and 8440 NE Halsey St., Portland, OR. Base rent payments as of the date of the petition are $40,373.49 with additional rent payments for taxes, insurance, and utilities. Debtor paid $200,000 to KHI on May 8, 2018 on account of such lease; all outstanding pre-petition lease payments have been deferred.**

State the term remaining   **Expired**

List the contract number of any government contract

**Karamanos Holdings, Inc.
801 NE 21st Ave
Portland, OR 97232**

---

**2.22.** State what the contract or lease is for and the nature of the debtor's interest

**Online Training System**

State the term remaining

List the contract number of any government contract

**KPA Services, LLC
PO Box 301526
Dallas, TX 75303**

---

**2.23.** State what the contract or lease is for and the nature of the debtor's interest

**Contract #45610 Unit#538961 - Lease of 53ft Reefer Roll; $.05/mile, $950/mth**

State the term remaining   **Expires 8/31/18**

List the contract number of any government contract

**McKinney Trailer Rentals
12008 Inverness Dr
Portland, OR 97220**

---

**2.24.** State what the contract or lease is for and the nature of the debtor's interest

**Unit #53963; lease of 53ft Reefer Roll**

**McKinney Trailer Rentals
12008 Inverness Dr
Portland, OR 97220**

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | **Expires 8/1/18** | |
|---|---|---|---|
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Unit #541560  Contract #42981  Rental of 53ft Van 102 in Swing; $200/week** | |
|---|---|---|---|
| | State the term remaining | | **McKinney Trailer Rentals** |
| | List the contract number of any government contract | | **12008 Inverness Dr** |
| | | | **Portland, OR 97220** |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **Contract #48675 Unit #532239 - Rental of 53ft Reefer Roll; $.06/mile $1,250/mth** | |
|---|---|---|---|
| | State the term remaining | | **McKinney Trailer Rentals** |
| | List the contract number of any government contract | | **12008 Inverness Dr** |
| | | | **Portland, OR 97220** |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Service contract on Printers; $562.51 past due; $150 per month** | |
|---|---|---|---|
| | State the term remaining | **60 month terms, starting: 1/14** | **Pacific Office Automation** |
| | List the contract number of any government contract | | **14747 NW Greenbrier Parkway** |
| | | | **Beaverton, OR 97006** |

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Service contract on Printers; $2,300 per month** | |
|---|---|---|---|
| | State the term remaining | **60 month terms, starting:  2/14** | **Pacific Office Automation** |
| | List the contract number of any government contract | | **PO Box 41602** |
| | | | **Philadelphia, PA 19101** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Service contract on Printers;** | |
|---|---|---|---|
| | State the term remaining | **60 month terms, starting:  11/17** | **Pacific Office Automation** |
| | List the contract number of any government contract | | **PO Box 51043** |
| | | | **Los Angeles, CA 90051** |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.30.** State what the contract or lease is for and the nature of the debtor's interest

**Phone System; $2,000 per month; Past due $1,597.01**

State the term remaining — **ending 6/2020 (agreement began 6/15 for 60 mo)**

List the contract number of any government contract

**Paetec**
**PO Box 9001013**
**Louisville, KY 40290**

**2.31.** State what the contract or lease is for and the nature of the debtor's interest

**Trust Fleet Rentals - See Exhibit I for details**

State the term remaining

List the contract number of any government contract

**Penske Truck Leasing Company LP**
**PO Box 7429**
**Pasadena, CA 91110-7429**

**2.32.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of Postage Meter; $630 per month**

State the term remaining — **Ends January 2019**

List the contract number of any government contract

**Pitney Bowes Global Financial**
**PO Box 371887**
**Pittsburgh, PA 15250**

**2.33.** State what the contract or lease is for and the nature of the debtor's interest

**Pest control services - month to month after the initial year of 11/14 - 11/15**

State the term remaining

List the contract number of any government contract

**Sprague Pest Control**
**PO Box 2222**
**Tacoma, WA 98401**

**2.34.** State what the contract or lease is for and the nature of the debtor's interest

**Lease of MilkoScan Mars system - UCC 90718706; Monthly payments of $737.69 Expires 6/1/2021**

State the term remaining

List the contract number of any government contract

**Summit Funding Group, Inc.**
**Lease Administration Group**
**PO Box 63-6488**
**Cincinnati, OH 45263**

**2.35.** State what the contract or lease is for and the nature of the debtor's interest

**Storage Lease - Off Site Cold Storage**

State the term remaining

**Sunshine DC**
**16117 SW 98th Ave, Bldg B**
**Clackamas, OR 97015**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract

---

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Lease assigned from Balboa Capital Corporation - UCC #91069288; Balboa Acct No. 214006-006 - Lease of handhelds and printers; no payments due in 2018 Ends with Q1 2019 payment** | |
|---|---|---|---|
| | State the term remaining | | **TCF Equipment Finance 11100 Wayzata Blvd #801 Hopkins, MN 55305** |
| | List the contract number of any government contract | | |

---

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **See Toyota Motor Credit Corporation - Alternate Address** | |
|---|---|---|---|
| | State the term remaining | | **Toyota Industries Attn: Commercial Finance PO Box 660926 Dallas, TX 75266** |
| | List the contract number of any government contract | | |

---

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **See Toyota Motor Credit Corporation - Alternate Address** | |
|---|---|---|---|
| | State the term remaining | | **Toyota Lift Northwest Attn: Mail Stop 98 PO Box 4100 Portland, OR 97208** |
| | List the contract number of any government contract | | |

---

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of Toyota electric palletjack model 7HBW23 serial number 53677 - UCC #90413137** | |
|---|---|---|---|
| | State the term remaining | **48 months, beginning 11/2015** | **Toyota Motor Credit Corporation PO Box 3457 Torrance, CA 90510** |
| | List the contract number of any government contract | | |

---

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of two Toyota forklifts model 7HBW23 serial numbers 54342 and 54350 - UCC #90461586** | |
|---|---|---|---|
| | State the term remaining | **48 months, beginning 5/2015** | **Toyota Motor Credit Corporation PO Box 3457 Torrance, CA 90510** |
| | List the contract number of any | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

Case 18-31644-pcm11      Doc 152      Filed 06/01/18

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of one Toyota forklift model 7HBW23 serial number 54626. - UCC #90663099** | |
| | State the term remaining | **48 months, beginning 12/2015** | **Toyota Motor Credit Corporation PO Box 3457 Torrance, CA 90510** |
| | List the contract number of any government contract | | |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of two Toyota forklifts model 7HBW23 serial numbers 54414 and 54656 - UCC #90703214** | |
| | State the term remaining | **48 months, beginning 12/2015** | **Toyota Motor Industries Commerical Finance, Inc. PO Box 9050 Coppell, TX 75019** |
| | List the contract number of any government contract | | |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of two Toyota forklifts model 7HBW23 serial numbers 54655 and 54656 - UCC 90703283** | |
| | State the term remaining | **48 months, beginning 12/2015** | **Toyota Motor Industries Commerical Finance, Inc. PO Box 9050 Coppell, TX 75019** |
| | List the contract number of any government contract | | |

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of two Toyota forklifts model 8HBW23 serial numbers 11356 and 11417 - UCC 90755101** | |
| | State the term remaining | **48 months, beginning 3/2016** | **Toyota Motor Industries Commerical Finance, Inc. PO Box 9050 Coppell, TX 75019** |
| | List the contract number of any government contract | | |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of one Toyota forklift model 8HBW23 serial number 14726 - UCC 90942773** | |
| | State the term remaining | **48 months, beginning 4/2015** | **Toyota Motor Industries Commerical Finance, Inc. PO Box 9050 Coppell, TX 75019** |
| | List the contract number of any government contract | | |

Debtor 1    **Sunshine Dairy Foods Management, LLC**
_____
First Name          Middle Name          Last Name

Case number (*if known*)   **18-31644-pcm11**



**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of one Toyota forklift model 8FBE18U serial number 13074 with one Enersys battery model 18-E100-17 and one Enersys charger model EI3-IN-4YO. UCC #91235597** | |
|---|---|---|---|
| | State the term remaining | **74 month term, 6/2017 start** | **Toyota Motor Industries Commerical Finance, Inc. PO Box 9050 Coppell, TX 75019** |
| | List the contract number of any government contract | | |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of two Toyota forklifts model 8FBCU32 serial numbers 66373 and 66377 with two Superior masts model THG3-4848, two Enersys batteries model 18-085P-29 and two Enersys chargers model EI3-IN-4YE - UCC #91237775** | |
|---|---|---|---|
| | State the term remaining | **76 month term, 3/2016** | **Toyota Motor Industries Commerical Finance, Inc. PO Box 9050 Coppell, TX 75019** |
| | List the contract number of any government contract | | |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of one used Toyota forklift model 7FBE18U serial number 27214. UCC #91538933** | |
|---|---|---|---|
| | State the term remaining | | **Toyota Motor Industries Commerical Finance, Inc. PO Box 9050 Coppell, TX 75019** |
| | List the contract number of any government contract | | |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **IT Provider; $8,500 per month; Past due $14,990.5** | |
|---|---|---|---|
| | State the term remaining | **Effective 8/22/17, ends 8/22/18, master agreement says can terminate with 60 days notice** | |
| | List the contract number of any government contract | | **Upward Technology 2636 NW 26th Ave,Suite 201 Portland, OR 97210** |



### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | | | |
|---|---|---|---|
| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Autoclave Table Top; $150 per month; $981.49 past Due** | |
| | State the term remaining | **Expires 4/1/2022** | **US Bank Equipment Finance PO Box 790448 Saint Louis, MO 63179** |
| | List the contract number of any government contract | | |
| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Red Zone - Production Reporting; $18,187 past due; $12,059.04 due 7/2/18** | |
| | State the term remaining | **Term 1/1/16 - 12/1/17, auto renewed on 1/1/18 for 2 more years** | **Verifract 5301 Blue Lagoon Drive, Suite 180 Miami, FL 33126** |
| | List the contract number of any government contract | | |
| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Toyota Forklift; Past Due $369.38** | |
| | State the term remaining | **Expires 8/1/2022** | **Wells Fargo Equipment Finance PO Box 7777 San Francisco, CA 94120** |
| | List the contract number of any government contract | | |
| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Precautionary - Information Unavailable at time of filing** | |
| | State the term remaining | | **Workforce QA 1430 South Main Street, Suite C Salt Lake City, UT 84115** |
| | List the contract number of any government contract | | |
| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement - Off Site Cold Storage** | |
| | State the term remaining | | **Wymore Transfer Company aka Wy-5 12061 SE Hwy 212 Clackamas, OR 97015** |
| | List the contract number of any government contract | | |
| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement - Off Site Cold Storage** | |
| | State the term remaining | | **Wymore Transfer Company, Inc 12651 SE Capps Rd Clackamas, OR 97015** |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any
    government contract      _____

SUNSHINE DAIRY FOODS MANAGMENT, LLC
SCHEDULE G - EXHIBIT I
PENSKE TRUCK LEASE

| CATEGORY | DESCRIPTION | YEAR | MAKE | MODEL | CONTRACT SUBTYPE | CONTRACT START | CONTRACT EXP | MONTHS UNTIL TERM | VIN | CURRENT FIXED RATE | CURRENT MILEAGE RATE | CURRENT REEFER RUNNING RATE | CURRENT REEFER STANDBY RATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUCK | 26FT SAD MEDIUM REEFER | 2016 | FREIGHTLINER | M2 | FULL SERVICE LEASE | 04/17/2018 | 04/30/2022 | 46 | 3ALACWDT4GDGV8755 | 1948.00 | 0.0900 | 0.0800 | 0.0000 |
| TRACTOR | TADC TRACTOR | 2016 | FREIGHTLINER | X12564ST | FULL SERVICE LEASE | 04/24/2017 | 04/30/2021 | 34 | 1FUJGED56GLGW5809 | 1837.00 | 0.0810 | 0.0000 | 0.0000 |
| TRACTOR | TADC TRACTOR | 2016 | FREIGHTLINER | X12564ST | FULL SERVICE LEASE | 04/24/2017 | 04/30/2021 | 34 | 1FUJGED57GLGW5811 | 1837.00 | 0.0810 | 0.0000 | 0.0000 |
| TRUCK | 24FT SAD MEDIUM REEFER | 2016 | FREIGHTLINER | M2 | FULL SERVICE LEASE | 12/30/2016 | 12/31/2022 | 54 | 3ALACXCYXGDHK4003 | 2002.07 | 0.0920 | 0.8174 | 0.2043 |
| TRUCK | 24FT SAD MEDIUM REEFER | 2016 | FREIGHTLINER | M2 | FULL SERVICE LEASE | 12/30/2016 | 12/31/2022 | 54 | 3ALACXCY1GDHK4004 | 2002.07 | 0.0920 | 0.8174 | 0.2043 |
| TRUCK | 22FT SAD MEDIUM REEFER | 2019 | INTERNATIONA | 4300 | FULL SERVICE LEASE | 11/15/2017 | 05/31/2025 | 83 | 3HAMMMMLXKL386817 | 1693.75 | 0.0850 | 0.8500 | 0.2200 |
| TRUCK | 22FT SAD MEDIUM REEFER | 2019 | INTERNATIONA | 4300 | FULL SERVICE LEASE | 11/15/2017 | | 0 | 1HTMMMML2KH387630 | 0.00 | 0.0000 | 0.0000 | 0.0000 |
| TRACTOR | TADC TRACTOR | 2011 | FREIGHTLINER | X12564ST | FULL SERVICE LEASE | 12/30/2016 | 12/31/2017 | 0 | 1FUJGED76BSAX7026 | 1784.97 | 0.0837 | 0.0000 | 0.0000 |
| TRACTOR | TADC TRACTOR | 2010 | FREIGHTLINER | M2 | FULL SERVICE LEASE | 08/12/2009 | 12/31/2016 | 0 | 1FVACXDTXADAS8398 | 1787.01 | 0.0906 | 0.7365 | 0.0000 |
| TRACTOR | TADC TRACTOR | 2011 | FREIGHTLINER | X12564ST | FULL SERVICE LEASE | 12/30/2016 | 12/31/2017 | 0 | 1FUJGEDV3BSAY8130 | 1784.97 | 0.0837 | 0.0000 | 0.0000 |
| TRUCK | 26FT SAD MEDIUM REEFER | 2013 | FREIGHTLINER | M2 | FULL SERVICE LEASE | 12/30/2016 | 12/31/2019 | 18 | 1FVACXDT8DDFB3345 | 1953.57 | 0.0912 | 0.8102 | 0.2026 |
| TRUCK | 26FT SAD MEDIUM REEFER | 2014 | FREIGHTLINER | M2 | FULL SERVICE LEASE | 02/24/2018 | 03/31/2020 | 21 | 3ALACXDT4EDFL8361 | 2054.00 | 0.0900 | 0.8000 | 0.0000 |
| TRACTOR | TADC TRACTOR | 2003 | FREIGHTLINER | CL12064S | PEGGED | 02/28/2016 | 03/31/2019 | 9 | 1FUJA6CG33LL02729 | 283.61 | 0.0000 | 0.0000 | 0.0000 |
| TRACTOR | TADC TRACTOR | 2003 | FREIGHTLINER | CL12064S | PEGGED | 02/28/2016 | 03/31/2019 | 9 | 1FUJA6CG03LL02736 | 283.61 | 0.0000 | 0.0000 | 0.0000 |
| TRACTOR | TADC TRACTOR | 1999 | INTERNATIONA | 9100 | PEGGED | 02/28/2016 | 03/31/2019 | 9 | 1HSHCAHR3XH694477 | 283.61 | 0.0000 | 0.0000 | 0.0000 |
| TRACTOR | TADC TRACTOR | 1998 | INTERNATIONA | 9100 | PEGGED | 02/28/2016 | 03/31/2019 | 9 | 2HSFRAHR8WC043900 | 283.61 | 0.0000 | 0.0000 | 0.0000 |
| | | | | | | | | | | | | | |
| TRACTOR | TADC TRACTOR | 2016 | FREIGHLINER | X12564ST | | | | | 1FUJGED56GLGW5816 | | | | |
| TRUCK | 26FT SAD MEDIUM REEFER | 2018 | FREIGHLINER | M2 | | | | | 3ALACWFC3JDJH3855 | | | | |
| TRUCK | 26FT SAD MEDIUM REEFER | 2019 | FREIGHLINER | M2 | | | | | 3ALACWFC0KDKB9486 | | | | |

EXHIBIT I - PAGE 1 of 1

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

EXHIBIT I
Page 1 of 1

Debtor name **Sunshine Dairy Foods Management, LLC**

United States Bankruptcy Court for the: DISTRICT OF OREGON

Case number (if known) **18-31644-pcm11**

☐ Check if this is an
amended filing

# Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **John D. Karamanos IV** | **c/o Karamanos Holdings, Inc.**<br>**801 NE 21st Ave**<br>**Portland, OR 97232**<br>**Personal Guarantee** | **Strada Capital Corporation** | ■ D ___**2.8**___<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Karamanos Holdings, Inc.** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **Strada Capital Corporation** | ■ D ___**2.8**___<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Karamanos Holdings, Inc.** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **First Business Capital Corp.** | ■ D ___**2.3**___<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Karamanos Holdings, Inc.** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **First Business Capital Corp.** | ■ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Karamanos Holdings, Inc.** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **Wells Fargo Equipment Finance** | ☐ D _____<br>☐ E/F _____<br>■ G ___**2.52**___ |

**Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| *Column 1:* **Codebtor** | *Column 2:* **Creditor** |
| --- | --- |

Debtor name **Sunshine Dairy Foods Management, LLC**

United States Bankruptcy Court for the: DISTRICT OF OREGON

Case number (if known) **18-31644-pcm11**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

Income

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2018** to **Filing Date** | ☐ Operating a business<br>**Gross Sales through**<br>■ Other  **April 30, 2018** | $17,469,769.92 |
   | **For prior year:**<br>From  **1/01/2017** to **12/31/2017** | ☐ Operating a business<br>■ Other  **Gross Sales** | $54,877,569.00 |
   | **For year before that:**<br>From  **1/01/2016** to **12/31/2016** | ☐ Operating a business<br>■ Other  **Gross Sales** | $54,920,051.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **SEE ATTACHED BANK REGISTER EXHIBIT J** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **Karamanos Holdings, Inc.**<br>**801 NE 21st Ave**<br>**Portland, OR 97232**<br>**Managing Member** | **5/24/17 $14,665.04; 7/8/17 $14,649.99; 8/11/17, 12/4/17, 1/4/18 & 1/27/18 - $10,311.41 each; 9/21/17, 11/6/17, 2/20/18 & 3823/18 - $10,311.40** | **$111,803.27** | **Loan payments; Loan paid off 3/23/18 through loan from First Business Capital Corp** |
| 4.2.   **Karamanos Holdings, Inc.**<br>**801 NE 21st Ave**<br>**Portland, OR 97232**<br>**Managing Member** | **5/8/18** | **$200,000.00** | **Lease payments** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1.  **Charitable Contributions** | **$5,000 estimated based on 2016 Tax Filing Records** | **Throughout year** | **$5,000.00** |
| Recipients relationship to debtor **Various Charities** | | | |

| Part 5: | Certain Losses |
|---|---|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

**11.  Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Vanden Bos & Chapman, LLP** **319 SW Washington St, Ste 520** **Portland, OR 97204** | | **5/8/18** | **$100,000.00** |
| | **Email or website address** **www.vbcattorneys.com** | | | |
| | **Who made the payment, if not debtor?** **Karamanos Holdings Inc.** | | | |
| 11.2. | **Boverman & Associates** **11285 SW Walker Rd.** **Portland, OR 97225** | | **5/8/18** | **$50,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** **Karamanos Holdings Inc.** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

Case 18-31644-pcm11     Doc 152     Filed 06/01/18

■ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.

☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

■ Yes. Does the debtor serve as plan administrator?

     ☐ No Go to Part 10.

     ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **John Hancock** | EIN:   _ . |

     Has the plan been terminated?

     ■ No

     ☐ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Sunshine DC**<br>**16117 SW 98th Ave, Bldg B**<br>**Clackamas, OR 97015** | **Distribution Center Manager**<br>**801 NE 21st Ave**<br>**Portland, OR 97232** | **In process of vacating premises** | ☐ **No**<br>■ **Yes** |
| **J & D**<br>**12300 SE Carpenter Dr.**<br>**Clackamas, OR 97015** | **Access by Appointment only** | **Western Family Yogurt** | ☐ **No**<br>■ **Yes** |
| **Americold**<br>**1440 Silverton Rd.**<br>**Woodburn, OR 97071** | **Access by Appointment only** | **Gerber Yogurt Totes** | ☐ **No**<br>■ **Yes** |
| **Wymore Transfer Company, Inc**<br>**12651 SE Capps Rd**<br>**Clackamas, OR 97015** | **Access by Appointment only** | **Packaging and Ingredients** | ☐ **No**<br>■ **Yes** |
| **Wymore Transfer Company**<br>**aka Wy-5**<br>**12061 SE Hwy 212**<br>**Clackamas, OR 97015** | **Access by Appointment only** | **Packaging and Ingredients** | ☐ **No**<br>■ **Yes** |

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Critical Customer - Name Withheld** | **West Plant** | **Propriatary food processing equipment** | **Unknown** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Critical Customer - Name Withheld** | **East Plant** | **Propriatary food processing equipment** | **Unknown** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Critical Customer - Name Withheld** | **East Plant** | **Propriatary food processing equipment** | **Unknown** |

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.

☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and<br>address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Moss Adams**<br>       **805 SW Broadway**<br>       **Portland, OR 97205** | **2016 and 2017**<br>**Fiscal Years** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **Moss Adams**<br>       **805 SW Broadway**<br>       **Portland, OR 97205** | **2016 and 2017**<br>**Fiscal Years** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Moss Adams**<br>**805 SW Broadway**<br>**Portland, OR 97205** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **First Business Capital Corp.**<br>**Attn: Mark Buchert, VP-Account Executive**<br>**401 Charmany Dr**<br>**Madison, Wi 53719** |
| 26d.2.  **Access Business Finance**<br>**14205 S.E. 36th Street, Suite 350**<br>**Bellevue, WA 98006** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1  **Tara McCarthy** | **March 2018** | **$1,827,980** |
| **Name and address of the person who has possession of inventory records** | | |
| **Tara McCarthy**<br>**801 NE 21st Ave**<br>**Portland, OR 97232** | | |
| 27.2  **Tara McCarthy** | **April 2018** | **$1,654,197** |
| **Name and address of the person who has possession of inventory records** | | |
| **Tara McCarthy**<br>**801 NE 21st Ave**<br>**Portland, OR 97232** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Karamanos Holdings, Inc.** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **Managing Member** | **94%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Norman Davidson III** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **President of Karamanos Holdings Inc.** | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Michael Anderson** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **CEO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dan Boverman** | **Boverman & Associates**<br>**11285 SW Walker Rd.**<br>**Portland, OR 97225** | **CRO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Therese Nelson** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **CFO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Rich Wolf** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **COO** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Dirk Davis** | **1810 Radcliffe Ct**<br>**West Linn, OR 97068** | **Former CEO** | **12/31/12-3/4/17** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Jason Frank** | **18768 Wood Duck St**<br>**Lake Oswego, OR 97035** | **Former Interim CEO** | **9/1/16-9/28/17** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Aaron  Adkins** | **22284 SW Nottingham Ct**<br>**Sherwood, OR 97140** | **Former CFO** | **11/19/01-11/30/17** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Mark Conan** | **c/o Sunshine Dairy Foods Management LLC**<br>**801 NE 21st Ave**<br>**Portland, OR 97232** | **Former Interim CFO** | **Dec 2017 - Jan 2018 (current contact employee only)** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Karamanos Holdings, Inc. 801 NE 21st Ave Portland, OR 97232** | **$5,000** | **Monthly** | **Management Fee** |
| | Relationship to debtor **Managing Member** | | | |
| 30.2. | **Norman Davidson III 801 NE 21st Ave Portland, OR 97232** | **$7,000** | **Monthly** | **General Counsel Fee** |
| | Relationship to debtor **President of KHI** | | | |
| 30.3. | **Benjamin Karamanos 6514 SW 50th Avenue Portland, OR 97221** | **$1,680** | **Bi-Weekly** | **Payroll Salary** |
| | Relationship to debtor **Family Member of KHI Founder** | | | |
| 30.4. | **John Karamanos 9239 NW Burntknoll COurt Portland, OR 97229** | **$1,920** | **Bi-Weekly** | **Payroll Salary** |
| | Relationship to debtor **Family Member of KHI Founder** | | | |
| 30.5. | **Karamanos Holdings, Inc. 801 NE 21st Ave Portland, OR 97232** | **$317,003.45 - Breakout: $39,336,74, $39,666.67 x 7** | **5/9/17; 6/1/17; 7/10/17; 8/14/17; 9/12/17; 10/13/17; 11/13/17 and 12/13/17** | **Interest Payments for Fairway Loan (term loan secured by real estate used for Debtor's operations; loan paid in full from proceeds from First Business Capital Corporation Loan)** |
| | Relationship to debtor **Managing Member** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **Western Conference of Teamsters** | EIN:    **91-6145047-001** |

**Part 14:**    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **June 1, 2018**

**/s/ Dan Boverman**                                              **Dan Boverman**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor      **CRO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/23/2018 | 3M | Payment to vendor V10765 | 354.5 | |
| 3/9/2018 | 48forty Solutions, LLC | Payment to vendor V10482 | 4,527.60 | |
| 3/23/2018 | 48forty Solutions, LLC | Payment to vendor V10482 | 4,527.60 | 9,055.20 |
| 2/16/2018 | A & I Distributors | Payment to vendor V10474 | 662.73 | |
| 3/9/2018 | A&E Conveyor Systems | Payment to vendor V10679 | 4,340.00 | |
| 3/8/2018 | Aaron Sturdy | Payment to vendor V10886 | 145 | |
| 2/16/2018 | Access Information Holdings, LLC | Payment to vendor V10485 | 952.56 | |
| 3/9/2018 | Access Information Holdings, LLC | Payment to vendor V10485 | 206.97 | |
| 3/23/2018 | Access Information Holdings, LLC | Payment to vendor V10485 | 216.62 | |
| 2/21/2018 | Accountemps | Payment to vendor V10673 | 5,189.03 | |
| 3/16/2018 | Accountemps | Payment to vendor V10673 | 2,717.94 | |
| 3/30/2018 | Accountemps | Payment to vendor V10673 | 4,403.72 | |
| 4/20/2018 | Accountemps | Payment to vendor V10673 | 6,354.76 | |
| 5/4/2018 | Accountemps | Payment to vendor V10673 | 2,957.43 | 21,622.88 |
| 3/9/2018 | Acranet-Clearstar | Payment to vendor V10002 | 159 | |
| 3/16/2018 | Acranet-Clearstar | Payment to vendor V10002 | 392 | |
| 3/16/2018 | Adam Nakano | Payment to vendor V10885 | 3.5 | |
| 3/2/2018 | ADM Corn Processing Division | Payment to vendor V10513 | 11,343.83 | |
| 4/13/2018 | ADM Corn Processing Division | Payment of Invoice PI014581 | 12,561.52 | 23,905.35 |
| 3/7/2018 | AFLAC | AFLAC | 2,841.14 | |
| 4/4/2018 | AFLAC | AFLAC | 2,801.36 | |
| 3/30/2018 | Aflac Group Insurance | Payment to vendor V10005 | 3,020.49 | |
| 5/3/2018 | Aflac Group Insurance | Aflac Group Insurance | 2,565.20 | 11,228.19 |
| 2/9/2018 | Airgas | Payment to vendor V10475 | 1,603.21 | |
| 2/16/2018 | Airgas | Payment to vendor V10475 | 1,465.53 | |
| 3/2/2018 | Airgas | Payment to vendor V10475 | 117.15 | |
| 3/9/2018 | Airgas | Payment to vendor V10475 | 338.76 | |
| 3/16/2018 | Airgas | Payment to vendor V10475 | 152.35 | |
| 3/23/2018 | Airgas | Payment to vendor V10475 | 802 | |
| 3/9/2018 | All American First Aid & Safety | Payment to vendor V10451 | 246.93 | |
| 3/16/2018 | Allied Purshasing | Payment to vendor V10861 | 10,492.57 | 10,492.57 |
| 2/8/2018 | Alpine Food Distributing | Payment to vendor V10476 | 22,326.99 | |
| 2/23/2018 | Alpine Food Distributing | Payment to vendor V10476 | 1,601.08 | |
| 3/2/2018 | Alpine Food Distributing | Payment to vendor V10476 | 1,656.56 | |
| 3/8/2018 | Alpine Food Distributing | Payment to vendor V10476 | 17,497.06 | |
| 3/19/2018 | Alpine Food Distributing | Payment to vendor V10476 | 6,873.72 | |
| 4/6/2018 | Alpine Food Distributing | Payment to vendor V10476 | 11,252.48 | |
| 4/20/2018 | Alpine Food Distributing | Payment to vendor V10476 | 6,540.49 | |
| 4/26/2018 | Alpine Food Distributing | Payment to vendor V10476 | 13,034.21 | |
| 5/7/2018 | Alpine Food Distributing | Payment to vendor V10476 | 6,826.99 | 87,609.58 |
| 5/4/2018 | ALYSHA FALK | Payment to vendor V10908 | 4,757.63 | |
| 5/4/2018 | Amanda Lockwood | Payment to vendor V10904 | 3,114.53 | |
| 2/9/2018 | American Express | American Express | 6,826.91 | |
| 2/23/2018 | American Express | American Express | 10,000.00 | |
| 3/29/2018 | American Express | American Express | 4,516.92 | |
| 3/29/2018 | American Express | American Express | 19,519.83 | |
| 4/10/2018 | American Express | American Express | 8,622.58 | 49,486.24 |
| 4/2/2018 | Americold Logistics LLC | Payment to vendor V10789 | 5,818.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/27/2018 | Americold Logistics LLC | Payment to vendor V10789 | 2,799.00 | 8,617.00 |
| 3/2/2018 | Ametek Brookfield | Payment to vendor V10665 | 100.42 | |
| 2/9/2018 | Andersen Plastics | Payment to vendor V10011 | 8,356.74 | |
| 2/23/2018 | Andersen Plastics | Payment to vendor V10011 | 4,297.61 | |
| 3/9/2018 | Andersen Plastics | Payment to vendor V10011 | 4,298.06 | |
| 3/16/2018 | Andersen Plastics | Payment to vendor V10011 | 4,298.58 | |
| 3/23/2018 | Andersen Plastics | Payment to vendor V10011 | 16,668.27 | 37,919.26 |
| 2/8/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,723.40 | |
| 2/15/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,000.00 | |
| 3/2/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,654.00 | |
| 3/16/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,000.00 | |
| 3/30/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,686.70 | |
| 4/6/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 6,000.00 | |
| 4/17/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 6,000.00 | |
| 4/20/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 6,000.00 | |
| 4/27/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 870.53 | |
| 4/30/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 6,000.00 | |
| 5/4/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 8,294.30 | 95,228.93 |
| 3/2/2018 | Anderson Roofing Co., Inc. | Payment to vendor V10742 | 250 | |
| 3/2/2018 | Applied Industrial Technologies | Payment to vendor V10015 | 750.65 | |
| 3/9/2018 | Applied Industrial Technologies | Payment to vendor V10015 | 1,102.16 | |
| 2/9/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 3,735.00 | |
| 2/16/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 2,343.00 | |
| 3/2/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 1,392.00 | |
| 3/23/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 1,171.50 | |
| 4/6/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 9,998.22 | 18,639.72 |
| 2/23/2018 | AS&P Billing Services | Payment to vendor V10539 | 1,445.00 | |
| 3/23/2018 | AS&P Billing Services | Payment to vendor V10539 | 1,445.00 | |
| 4/27/2018 | AS&P Billing Services | Payment to vendor V10539 | 1,445.00 | |
| 3/2/2018 | AT&T | Payment to vendor V10616 | 53.99 | |
| 4/6/2018 | AT&T | Payment to vendor V10616 | 55.05 | |
| 3/23/2018 | Atlasta Lock & Safe CO., Inc. | Payment to vendor V10606 | 110 | |
| 2/16/2018 | Automation Direct | Payment to vendor V10846 | 109.5 | |
| 2/8/2018 | Balboa Capital | Balboa Capital | 8,512.81 | |
| 2/8/2018 | Balboa Capital | Balboa Capital | 11,528.00 | |
| 2/13/2018 | Balboa Capital | Balboa Capital | 515.68 | |
| 2/21/2018 | Balboa Capital | Balboa Capital | 515.68 | |
| 3/29/2018 | Balboa Capital | Balboa Capital | 9,530.78 | 30,602.95 |
| 4/30/2018 | Bank of America | Payment to vendor V10903 | 886.74 | |
| 5/4/2018 | Bank of America | Payment to vendor V10903 | 83.7 | |
| 5/4/2018 | Bank of America | Payment to vendor V10903 | 69.75 | |
| 2/13/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 5,608.37 | |
| 2/13/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 798.11 | |
| 2/13/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 4,873.14 | |
| 2/13/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 3,633.12 | |
| 3/5/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 5,341.64 | |
| 3/5/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 4,641.42 | |
| 3/5/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 3,460.45 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/5/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 760.44 | |
| 4/2/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 4,641.42 | |
| 4/2/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 760.44 | |
| 4/2/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 3,460.45 | 37,979.00 |
| 3/2/2018 | Bardy Trophy Company | Payment to vendor V10811 | 153.95 | |
| 3/9/2018 | Bardy Trophy Company | Payment to vendor V10811 | 425.85 | |
| 3/2/2018 | Bell Flavors & Fragrances, Inc. | Payment to vendor V10514 | 1,275.00 | |
| 3/9/2018 | Bell Flavors & Fragrances, Inc. | Payment to vendor V10514 | 1,275.00 | |
| 3/20/2018 | Bev Cap Management, LLC | Payment to vendor V10022 | 35,959.00 | |
| 3/30/2018 | Bev Cap Management, LLC | Payment to vendor V10022 | 35,959.00 | |
| 4/24/2018 | Bev Cap Management, LLC | Payment to vendor V10022 | 13,000.00 | |
| 4/27/2018 | Bev Cap Management, LLC | Payment to vendor V10022 | 35,959.00 | 120,877.00 |
| 2/16/2018 | Black Helterline LLP | Payment to vendor V10731 | 14,894.16 | |
| 3/23/2018 | Black Helterline LLP | Payment to vendor V10731 | 206.31 | 15,100.47 |
| 3/2/2018 | Blue Beacon International, Inc | Payment to vendor V10647 | 67 | |
| 4/24/2018 | Blue Beacon International, Inc | Payment to vendor V10647 | 182 | |
| 4/27/2018 | Blue Beacon International, Inc | Payment to vendor V10647 | 208.5 | |
| 3/2/2018 | Bluetarp Financial | Payment to vendor V10590 | 54.25 | |
| 3/9/2018 | Bluetarp Financial | Payment to vendor V10590 | 367.41 | |
| 4/27/2018 | Bluetarp Financial | Payment to vendor V10590 | 316.6 | |
| 4/1/2018 | Boon Chapman | Boon Chapman | 46,503.59 | |
| 4/1/2018 | Boon Chapman | Boon Chapman | 54,119.99 | |
| 4/1/2018 | Boon Chapman | Boon Chapman | 65,673.85 | |
| 4/27/2018 | Boon Chapman | Payment to vendor V10868 | 16,643.64 | 182,941.07 |
| 3/16/2018 | Brenntag Pacific Inc. | Payment to vendor V10516 | 1,037.50 | |
| 3/16/2018 | Brian Dean | Payment to vendor V10710 | 5.99 | |
| 3/2/2018 | Brian Edmunson | Payment to vendor V10812 | 197.23 | |
| 4/6/2018 | Brian Edmunson | Payment to vendor V10812 | 47 | |
| 2/9/2018 | CA Custom Fruit & Flavors | Payment to vendor V10519 | 3,275.00 | |
| 3/30/2018 | CA Custom Fruit & Flavors | Payment to vendor V10519 | 4,100.00 | 7,375.00 |
| 2/21/2018 | Camfil USA, Inc. | Payment to vendor V10028 | 2,666.10 | |
| 3/2/2018 | Canon Financial Services, Inc. | Payment to vendor V10029 | 1,065.68 | |
| 3/23/2018 | Canon Financial Services, Inc. | Payment to vendor V10029 | 1,099.77 | |
| 2/16/2018 | Cascade Courier | Payment to vendor V10670 | 108 | |
| 2/9/2018 | Cem Corporation | Payment to vendor V10032 | 1,765.27 | |
| 3/2/2018 | Cem Corporation | Payment to vendor V10032 | 152.44 | |
| 4/5/2018 | Centurylink | Payment to vendor V10033 | 102.69 | |
| 5/3/2018 | Centurylink | Centurylink | 104.58 | |
| 2/9/2018 | Charm Sciences, Inc. | Payment to vendor V10543 | 2,262.88 | |
| 2/23/2018 | Charm Sciences, Inc. | Payment to vendor V10543 | 293.27 | |
| 2/16/2018 | Charter Communications | Payment to vendor V10591 | 124.17 | |
| 3/2/2018 | Charter Communications | Payment to vendor V10591 | 129.9 | |
| 3/16/2018 | Charter Communications | Payment to vendor V10591 | 130.24 | |
| 4/20/2018 | Charter Communications | Payment to vendor V10591 | 147.92 | |
| 2/9/2018 | CHEP Pallecon Solutions | Payment to vendor V10503 | 3,038.28 | |
| 2/23/2018 | CHEP Pallecon Solutions | Payment to vendor V10503 | 7,950.00 | |
| 3/9/2018 | CHEP Pallecon Solutions | Payment to vendor V10503 | 1,953.18 | |
| 3/16/2018 | CHEP Pallecon Solutions | Payment to vendor V10503 | 3,351.84 | 16,293.30 |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/27/2018 | Chris Beck | Payment to vendor V10627 | 54 | |
| 2/9/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 1,388.82 | |
| 2/16/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 3,769.49 | |
| 2/21/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 3,678.13 | |
| 3/2/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 842.8 | |
| 3/9/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 1,999.72 | |
| 3/16/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 3,043.81 | |
| 3/23/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 4,360.97 | |
| 4/6/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 849.73 | |
| 5/1/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 1,124.17 | 21,057.64 |
| 2/23/2018 | CIT Technology Fin Serv, Inc. | Payment to vendor V10542 | 1,919.69 | |
| 3/2/2018 | CIT Technology Fin Serv, Inc. | Payment to vendor V10542 | 615.63 | |
| 3/9/2018 | CIT Technology Fin Serv, Inc. | Payment to vendor V10542 | 1,524.48 | |
| 2/21/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 4,789.97 | |
| 3/2/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 5,408.88 | |
| 3/29/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 5,421.06 | |
| 3/30/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 5,639.10 | |
| 4/12/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 6,224.26 | |
| 4/26/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 5,120.47 | 32,603.74 |
| 4/10/2018 | City of Bellevue | City of Bellevue | 86.34 | |
| 4/10/2018 | City of Bellevue | City of Bellevue | 1 | |
| 4/10/2018 | City of Bellevue | City of Bellevue | 4 | |
| 4/10/2018 | City of Seattle | City of Seattle | 527.17 | |
| 4/10/2018 | City of Seattle | City of Seattle | 1 | |
| 4/10/2018 | City of Seattle | City of Seattle | 4 | |
| 2/23/2018 | City Of Tigard | Payment to vendor V10044 | 100.1 | |
| 3/30/2018 | Clatsop Fleet Service, Inc | Payment to vendor V10764 | 215.43 | |
| 4/6/2018 | Clatsop Fleet Service, Inc | Payment to vendor V10764 | 373.74 | |
| 3/2/2018 | Cole-Parmer Instrument Company, LLC | Payment to vendor V10661 | 189.77 | |
| 2/23/2018 | Color Maker, Inc | Payment to vendor V10522 | 3,787.00 | |
| 3/9/2018 | Color Maker, Inc | Payment to vendor V10522 | 13,761.00 | 17,548.00 |
| 3/2/2018 | Columbia Oregon 98th Ave Industrial LLC | Payment to vendor V10723 | 19,027.64 | |
| 3/29/2018 | Columbia Oregon 98th Ave Industrial LLC | Payment to vendor V10723 | 20,441.04 | 39,468.68 |
| 3/9/2018 | Conan Fin Org, LLC | Payment to vendor V10850 | 7,500.00 | |
| 4/5/2018 | Conan Fin Org, LLC | Payment to vendor V10850 | 6,000.00 | 13,500.00 |
| 3/9/2018 | Conrey Electric, Inc. | Payment to vendor V10050 | 1,680.75 | |
| 3/16/2018 | Conrey Electric, Inc. | Payment to vendor V10050 | 351.3 | |
| 3/23/2018 | Conrey Electric, Inc. | Payment to vendor V10050 | 1,158.16 | |
| 2/27/2018 | Country Lane Dairy | Country Lane Dairy | 80,033.91 | |
| 3/14/2018 | Country Lane Dairy | Country Lane Dairy | 85,866.97 | |
| 3/28/2018 | Country Lane Dairy | Country Lane Dairy | 43,178.60 | |
| 4/4/2018 | Country Lane Dairy | Country Lane Dairy | 133,049.91 | |
| 4/19/2018 | Country Lane Dairy | Country Lane Dairy | 86,495.60 | |
| 4/30/2018 | Country Lane Dairy | Country Lane Dairy | 8,092.99 | |
| 5/1/2018 | Country Lane Dairy | Payment to vendor V10052 | 80,428.96 | 517,146.94 |
| 2/23/2018 | Courier Direct, Inc. | Payment to vendor V10759 | 57.24 | |
| 3/30/2018 | Courier Direct, Inc. | Payment to vendor V10759 | 19.08 | |
| 4/20/2018 | Courier Direct, Inc. | Payment to vendor V10759 | 19.08 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/21/2018 | Craftsman Label, Inc. | Payment to vendor V10524 | 3,149.00 | |
| 3/20/2018 | Craftsman Label, Inc. | Payment to vendor V10524 | 1,876.24 | |
| 2/9/2018 | Crest Foods | Payment to vendor V10525 | 2,500.00 | |
| 3/9/2018 | Crest Foods | Payment to vendor V10525 | 3,004.32 | |
| 4/16/2018 | Crest Foods | Crest Foods | 13,470.00 | 18,974.32 |
| 2/16/2018 | CRS Data Solutions | Payment to vendor V10544 | 2,500.00 | |
| 2/23/2018 | CRS Data Solutions | Payment to vendor V10544 | 2,852.19 | |
| 3/2/2018 | CRS Data Solutions | Payment to vendor V10544 | 712.5 | |
| 3/9/2018 | CRS Data Solutions | Payment to vendor V10544 | 1,470.86 | |
| 3/16/2018 | CRS Data Solutions | Payment to vendor V10544 | 1,063.68 | 8,599.23 |
| 5/7/2018 | Cutty's Lawn Care | Payment to vendor V10907 | 555 | |
| 2/23/2018 | Daco Corporation | Payment to vendor V10054 | 7,078.86 | |
| 3/9/2018 | Daco Corporation | Payment to vendor V10054 | 8,880.64 | 15,959.50 |
| 3/16/2018 | Danisco USA, Inc | Payment to vendor V10526 | 55,000.00 | |
| 3/23/2018 | Danisco USA, Inc | Payment to vendor V10526 | 60,754.24 | |
| 4/2/2018 | Danisco USA, Inc | Danisco USA, Inc | 13,338.03 | 129,092.27 |
| 2/9/2018 | Darigold | Darigold | 40,000.00 | |
| 2/16/2018 | Darigold | Darigold | 52,800.00 | |
| 3/2/2018 | Darigold | Darigold | 49,000.00 | 141,800.00 |
| 2/21/2018 | Dejarnett Sales, Inc. | Payment to vendor V10058 | 5,672.98 | |
| 3/2/2018 | Dejarnett Sales, Inc. | Payment to vendor V10058 | 356.16 | |
| 3/9/2018 | Dejarnett Sales, Inc. | Payment to vendor V10058 | 4,845.41 | |
| 3/16/2018 | Dejarnett Sales, Inc. | Payment to vendor V10058 | 5,266.93 | 16,141.48 |
| 2/23/2018 | DeLaval Dairy Service | Payment to vendor V10612 | 350.2 | |
| 3/9/2018 | DeLaval Dairy Service | Payment to vendor V10612 | 1,006.50 | |
| 3/16/2018 | Dept of Consumer & Bus. Svcs. | Payment to vendor V10614 | 44.8 | |
| 4/20/2018 | Dept of Consumer & Bus. Svcs. | Payment to vendor V10614 | 44.8 | |
| 2/23/2018 | Desantis Landscapes, Inc. | Payment to vendor V10567 | 281.33 | |
| 3/2/2018 | Desantis Landscapes, Inc. | Payment to vendor V10567 | 489.08 | |
| 3/9/2018 | Desantis Landscapes, Inc. | Payment to vendor V10567 | 489.08 | |
| 3/23/2018 | Desantis Landscapes, Inc. | Payment to vendor V10567 | 281.33 | |
| 2/16/2018 | DiLorenzo & Company | Payment to vendor V10618 | 3,940.00 | |
| 3/9/2018 | DiLorenzo & Company | Payment to vendor V10618 | 675 | |
| 2/16/2018 | Domino Foods, Inc | Payment to vendor V10558 | 36,431.00 | |
| 2/28/2018 | Domino Foods, Inc | Payment to vendor V10558 | 57,760.90 | 94,191.90 |
| 2/23/2018 | DSM Nutritional Products, Inc. | Payment to vendor V10528 | 14,688.00 | |
| 3/9/2018 | DSM Nutritional Products, Inc. | Payment to vendor V10528 | 14,688.00 | 29,376.00 |
| 3/14/2018 | Dude Solutions | Payment to vendor V10882 | 1,176.00 | |
| 2/23/2018 | Eberhards | Payment to vendor V10501 | 7,071.33 | |
| 3/2/2018 | Eberhards | Payment to vendor V10501 | 2,035.20 | |
| 3/9/2018 | Eberhards | Payment to vendor V10501 | 5,307.24 | |
| 3/16/2018 | Eberhards | Payment to vendor V10501 | 9,398.24 | |
| 3/23/2018 | Eberhards | Payment to vendor V10501 | 5,463.72 | |
| 4/6/2018 | Eberhards | Payment to vendor V10501 | 4,194.48 | |
| 4/27/2018 | Eberhards | Payment to vendor V10501 | 3,557.40 | 37,027.61 |
| 2/21/2018 | Edgar A. Weber & Company | Payment to vendor V10066 | 20,381.91 | |
| 3/22/2018 | Edgar A. Weber & Company | Payment to vendor V10066 | 1,836.60 | 22,218.51 |
| 2/9/2018 | Electric, Inc. | Payment to vendor V10067 | 9,075.69 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/16/2018 | Electric, Inc. | Payment to vendor V10067 | 11,704.65 | |
| 2/23/2018 | Electric, Inc. | Payment to vendor V10067 | 10,738.19 | |
| 3/2/2018 | Electric, Inc. | Payment to vendor V10067 | 9,241.69 | |
| 3/9/2018 | Electric, Inc. | Payment to vendor V10067 | 12,092.07 | |
| 3/16/2018 | Electric, Inc. | Payment to vendor V10067 | 17,514.05 | |
| 3/30/2018 | Electric, Inc. | Payment to vendor V10067 | 11,830.06 | |
| 4/6/2018 | Electric, Inc. | Payment to vendor V10067 | 13,450.43 | |
| 4/20/2018 | Electric, Inc. | Payment to vendor V10067 | 1,299.14 | |
| 4/27/2018 | Electric, Inc. | Payment to vendor V10067 | 1,718.36 | 98,664.33 |
| 3/9/2018 | Elution Technologies | Payment to vendor V10068 | 1,990.00 | |
| 2/9/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 12,138.78 | |
| 2/16/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 14,039.00 | |
| 2/23/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 14,669.51 | |
| 3/2/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 18,503.52 | |
| 3/9/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 16,732.59 | |
| 3/16/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 20,089.95 | |
| 3/23/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 16,108.00 | |
| 3/30/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 16,606.37 | |
| 4/6/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 15,173.03 | |
| 4/13/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 16,495.05 | |
| 4/20/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 7,448.63 | |
| 4/30/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 8,529.69 | 176,534.12 |
| 2/16/2018 | Eroad Inc. | Payment to vendor V10072 | 1,566.00 | |
| 3/2/2018 | Eroad Inc. | Payment to vendor V10072 | 1,566.00 | |
| 3/9/2018 | Eroad Inc. | Payment to vendor V10072 | 1,566.00 | |
| 3/23/2018 | Eroad Inc. | Payment to vendor V10072 | 1,566.00 | |
| 3/2/2018 | Eurofins DQCI, LLC | Payment to vendor V10553 | 1,039.81 | |
| 3/9/2018 | Eurofins DQCI, LLC | Payment to vendor V10553 | 798.25 | |
| 2/9/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 14,016.14 | |
| 2/21/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 8,928.61 | |
| 2/26/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 2,300.00 | |
| 3/2/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 13,955.37 | |
| 3/9/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 5,849.03 | |
| 4/19/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 25,406.94 | 70,456.09 |
| 3/2/2018 | Evergreen Packaging Inc. | Payment to vendor V10073 | 214.12 | |
| 2/23/2018 | Evoqua | Payment to vendor V10487 | 199.38 | |
| 3/23/2018 | Evoqua | Payment to vendor V10487 | 200.6 | |
| 2/16/2018 | Exova #774214 | Payment to vendor V10453 | 5,197.75 | |
| 3/2/2018 | Exova #774214 | Payment to vendor V10453 | 166.5 | |
| 3/7/2018 | Exova #774214 | Payment to vendor V10453 | 8,108.00 | |
| 3/16/2018 | Exova #774214 | Payment to vendor V10453 | 673.5 | 14,145.75 |
| 2/9/2018 | Express Personnel Services | Payment to vendor V10074 | 6,512.77 | |
| 2/23/2018 | Express Personnel Services | Payment to vendor V10074 | 3,360.76 | |
| 3/2/2018 | Express Personnel Services | Payment to vendor V10074 | 3,289.80 | |
| 3/9/2018 | Express Personnel Services | Payment to vendor V10074 | 5,133.61 | |
| 3/16/2018 | Express Personnel Services | Payment to vendor V10074 | 2,265.81 | |
| 3/23/2018 | Express Personnel Services | Payment to vendor V10074 | 3,592.48 | |
| 4/6/2018 | Express Personnel Services | Payment to vendor V10074 | 2,288.72 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/23/2018 | Express Personnel Services | Payment to vendor V10074 | 8,032.58 | 34,476.53 |
| 3/2/2018 | Far West Distributors, Inc. | Payment to vendor V10532 | 3,149.02 | |
| 3/23/2018 | Far West Distributors, Inc. | Payment to vendor V10532 | 3,149.02 | |
| 3/23/2018 | Farm Power Misty Meadow, LLC | Payment to vendor V10875 | 1,610.00 | |
| 4/27/2018 | Farm Power Misty Meadow, LLC | Payment to vendor V10875 | 490 | |
| 2/16/2018 | Farm Power Tillamook, LLC | Payment to vendor V10845 | 2,520.00 | |
| 3/9/2018 | Farm Power Tillamook, LLC | Payment to vendor V10845 | 910 | |
| 4/27/2018 | Farm Power Tillamook, LLC | Payment to vendor V10845 | 700 | |
| 3/9/2018 | Fastenal | Payment to vendor V10669 | 53.46 | |
| 3/23/2018 | Fastenal | Payment to vendor V10669 | 16.93 | |
| 4/6/2018 | Fastenal | Payment to vendor V10669 | 14.51 | |
| 3/2/2018 | FEDEX | Payment to vendor V10546 | 991.2 | |
| 3/9/2018 | FEDEX | Payment to vendor V10546 | 2,416.89 | |
| 3/23/2018 | FEDEX | Payment to vendor V10546 | 4,438.28 | 7,846.37 |
| 4/23/2018 | Fisher Phillips | Payment to vendor V10653 | 181 | |
| 2/23/2018 | Fixed Fee IT | Payment to vendor V10541 | 1,821.98 | |
| 3/2/2018 | Ford Motor Credit Co. | Payment to vendor V10078 | 737.02 | |
| 3/23/2018 | Ford Motor Credit Co. | Payment to vendor V10078 | 701.92 | |
| 2/23/2018 | Foss North America Inc. | Payment to vendor V10080 | 476.09 | |
| 4/27/2018 | Frank Wright | Payment to vendor V10726 | 120 | |
| 2/9/2018 | Freewire Broadband | Payment to vendor V10565 | 975 | |
| 3/16/2018 | Freewire Broadband | Payment to vendor V10565 | 1,950.00 | |
| 4/6/2018 | Freewire Broadband | Payment to vendor V10565 | 975 | |
| 3/23/2018 | FUNKE FILTERS | Payment to vendor V10560 | 750.5 | |
| 3/2/2018 | Furrow Pump Inc. | Payment to vendor V10082 | 402 | |
| 3/9/2018 | Furrow Pump Inc. | Payment to vendor V10082 | 2,098.80 | |
| 2/9/2018 | GCR Tires & Service-Portland | Payment to vendor V10084 | 3,412.44 | |
| 3/2/2018 | GCR Tires & Service-Portland | Payment to vendor V10084 | 1,087.52 | |
| 3/9/2018 | GCR Tires & Service-Portland | Payment to vendor V10084 | 3,893.42 | 8,393.38 |
| 4/13/2018 | Gillco Ingredients | Payment of Invoice PI014150 | 7,651.90 | |
| 3/23/2018 | Givaudan | Payment to vendor V10824 | 14,321.95 | |
| 4/18/2018 | Givaudan | Payment to vendor V10824 | 23,210.11 | 37,532.06 |
| 2/9/2018 | GNSA | GNSA | 102,629.76 | |
| 2/13/2018 | GNSA | GNSA | 182,067.30 | |
| 2/23/2018 | GNSA | GNSA | 3,213.40 | |
| 2/27/2018 | GNSA | GNSA | 175,243.20 | |
| 3/1/2018 | GNSA | GNSA | 94,463.90 | |
| 3/8/2018 | GNSA | GNSA | 95,000.00 | |
| 3/13/2018 | GNSA | GNSA | 189,234.78 | |
| 3/20/2018 | GNSA | GNSA | 82,827.22 | |
| 3/27/2018 | GNSA | GNSA | 171,247.85 | |
| 3/30/2018 | GNSA | GNSA | 2,667.68 | |
| 4/5/2018 | GNSA | GNSA | 39,796.04 | |
| 4/10/2018 | GNSA | GNSA | 175,919.88 | |
| 4/13/2018 | GNSA | GNSA | 36,598.64 | |
| 4/16/2018 | GNSA | GNSA | 82,264.11 | |
| 4/25/2018 | GNSA | GNSA | 169,414.15 | |
| 4/25/2018 | GNSA | GNSA | 226,719.60 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/30/2018 | GNSA | GNSA | 57,357.26 | |
| 5/8/2018 | GNSA | GNSA | 170,616.30 | |
| 5/8/2018 | GNSA | GNSA | 74,956.39 | 2,132,237.46 |
| 3/9/2018 | GNT USA, Inc. | Payment to vendor V10094 | 6,930.00 | |
| 3/23/2018 | GNT USA, Inc. | Payment to vendor V10094 | 12,121.79 | 19,051.79 |
| 4/6/2018 | Gordon Johnson | Payment to vendor V10722 | 199.04 | |
| 2/9/2018 | Grainger | Payment to vendor V10096 | 1,028.38 | |
| 3/2/2018 | Grainger | Payment to vendor V10096 | 1,929.51 | |
| 3/23/2018 | Grainger | Payment to vendor V10096 | 3,943.62 | 6,901.51 |
| 3/9/2018 | Graphic Packaging International Inc. | Payment to vendor V10848 | 2,769.00 | |
| 2/16/2018 | Greg Moore | Payment to vendor V10771 | 541.62 | |
| 3/16/2018 | Greg Moore | Payment to vendor V10771 | 340.2 | |
| 3/27/2018 | Greg Moore | Payment of Invoice PI014167 | 3,310.18 | |
| 3/27/2018 | Greg Moore | Payment of Invoice PI014168 | 2,088.41 | |
| 3/28/2018 | Greg Moore | Greg Moore | 843.48 | 7,123.89 |
| 3/9/2018 | Greiner Packaging Corp. | Payment to vendor V10098 | 9,420.03 | 9,420.03 |
| 2/16/2018 | Grupo Phoenix | Payment to vendor V10842 | 48,848.91 | 48,848.91 |
| 2/9/2018 | Guardian | Payment to vendor V10099 | 13,351.67 | |
| 3/5/2018 | Guardian | Guardian | 11,116.20 | |
| 4/3/2018 | Guardian | Guardian | 11,800.34 | |
| 5/2/2018 | Guardian | Guardian | 11,383.99 | 34,300.53 |
| 2/16/2018 | Guckenheimer | Payment to vendor V10751 | 104.4 | |
| 3/2/2018 | Haabtec, Inc. | Payment to vendor V10780 | 232.31 | |
| 2/27/2018 | Hanmi Bank Lease Services | Hanmi Bank Lease Services | 2,839.23 | |
| 3/5/2018 | Hanmi Bank Lease Services | Hanmi Bank Lease Services | 2,839.23 | |
| 4/3/2018 | Hanmi Bank Lease Services | Hanmi Bank Lease Services | 2,839.23 | |
| 5/3/2018 | Hanmi Bank Lease Services | Hanmi Bank Lease Services | 2,839.23 | 11,356.92 |
| 3/22/2018 | Harrington Industrial Plastics | Payment to vendor V10831 | 2,001.43 | |
| 2/9/2018 | Harvest Food Solutions, LLC | Payment to vendor V10104 | 1,625.00 | |
| 3/2/2018 | Harvest Food Solutions, LLC | Payment to vendor V10104 | 118.75 | |
| 3/9/2018 | Harvest Food Solutions, LLC | Payment to vendor V10104 | 1,000.00 | |
| 2/16/2018 | High Desert Milk, Inc. | Payment to vendor V10685 | 34,398.10 | |
| 2/21/2018 | High Desert Milk, Inc. | Payment to vendor V10685 | 36,051.60 | 70,449.70 |
| 2/16/2018 | Hilton Supply Management | Payment to vendor V10108 | 374.24 | |
| 3/9/2018 | Hilton Supply Management | Payment to vendor V10108 | 185.46 | |
| 4/27/2018 | Hunter Quinton | Payment to vendor V10798 | 171 | |
| 2/9/2018 | Hygiena LLC | Payment to vendor V10110 | 4,762.68 | |
| 2/16/2018 | Hygiena LLC | Payment to vendor V10110 | 3,168.62 | |
| 3/6/2018 | Hygiena LLC | Payment to vendor V10110 | 2,950.44 | 10,881.74 |
| 4/18/2018 | ICL Specialty Products, Inc | Payment to vendor V10828 | 5,606.19 | |
| 2/16/2018 | IFM Efector | Payment to vendor V10826 | 1,381.21 | |
| 2/9/2018 | IGI Resources, Inc. | Payment to vendor V10116 | 6,055.63 | |
| 2/16/2018 | IGI Resources, Inc. | Payment to vendor V10116 | 6,992.15 | |
| 2/23/2018 | IGI Resources, Inc. | Payment to vendor V10116 | 9,159.19 | |
| 3/9/2018 | IGI Resources, Inc. | Payment to vendor V10116 | 8,283.63 | 30,490.60 |
| 3/26/2018 | Indiana Department of Revenue | Indiana Department of Revenue | 411 | |
| 2/21/2018 | International Paper | Payment to vendor V10127 | 4,155.00 | |
| 3/20/2018 | International Paper | International Paper | 6,165.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/11/2018 | International Paper | Payment to vendor V10127 | 5,312.00 | |
| 5/4/2018 | International Paper | International Paper | 10,031.20 | 25,663.20 |
| 3/2/2018 | iPROMOTEu | Payment to vendor V10608 | 120 | |
| 3/16/2018 | iTi Tropicals, Inc. | Payment to vendor V10131 | 19,460.00 | 19,460.00 |
| 2/9/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 294 | |
| 3/2/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 735 | |
| 3/9/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 2,898.00 | |
| 3/23/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 8,113.00 | |
| 4/2/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 693 | |
| 4/6/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 546 | |
| 4/18/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 3,458.00 | 16,737.00 |
| 4/20/2018 | James Cain | Payment of Invoice PI014702 | 984.59 | |
| 4/20/2018 | James Cain | Payment of Invoice PI014703 | 773.56 | |
| 2/9/2018 | James Fenceroy Jr. | Payment to vendor V10879 | 1,730.19 | |
| 4/6/2018 | Jason Boggess | Jason Boggess | 4,123.65 | |
| 4/27/2018 | Jennifer Johnstone | Payment to vendor V10906 | 1,959.02 | |
| 3/29/2018 | Jennifer Micahels | Payment to vendor V10893 | 1,140.29 | |
| 3/23/2018 | Jiffy Lube International | Payment to vendor V10136 | 79.49 | |
| 4/27/2018 | Jiffy Lube International | Payment to vendor V10136 | 20 | |
| 2/15/2018 | Joe Niiranen | Payment to vendor V10809 | 2,350.08 | |
| 3/2/2018 | Jogue Inc./Northville Labs | Jogue Inc./Northville Labs | 804.48 | |
| 4/27/2018 | Jogue Inc./Northville Labs | Payment to vendor V10139 | 12.95 | |
| 2/12/2018 | Jonathan Alford | Payment to vendor V10880 | 1,551.63 | |
| 3/2/2018 | Josh Salvage | Payment to vendor V10814 | 77.85 | |
| 3/16/2018 | Josh Salvage | Payment to vendor V10814 | 34.86 | |
| 4/6/2018 | Josh Salvage | Payment to vendor V10814 | 134.04 | |
| 5/4/2018 | Josh Salvage | Payment to vendor V10814 | 9.72 | |
| 2/12/2018 | Josh Zank | Payment to vendor V10857 | 2,386.13 | |
| 2/9/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 5,473.32 | |
| 2/16/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 7,423.57 | |
| 3/9/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 6,621.49 | |
| 3/16/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 6,572.71 | |
| 4/25/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 10,938.19 | 37,029.28 |
| 2/9/2018 | Jubitz Travel Center | Payment to vendor V10142 | 43 | |
| 3/9/2018 | Jubitz Travel Center | Payment to vendor V10142 | 52 | |
| 3/23/2018 | Jubitz Travel Center | Payment to vendor V10142 | 26 | |
| 4/30/2018 | Justin Shaffer | Payment to vendor V10854 | 160.65 | |
| 2/15/2018 | Karamanos Holdings | Payment to vendor V10145 | 10,311.40 | |
| 3/20/2018 | Karamanos Holdings | Payment to vendor V10145 | 10,311.40 | |
| 5/9/2018 | Karamanos Holdings | Karamanos Holdings | 200,000.00 | 220,622.80 |
| 3/9/2018 | Kerry Ingredients & Flavours | Payment to vendor V10149 | 9,400.56 | |
| 4/2/2018 | Kerry Ingredients & Flavours | Payment to vendor V10149 | 10,167.69 | |
| 4/5/2018 | Kerry Ingredients & Flavours | Kerry Ingredients & Flavours | 426.41 | 19,994.66 |
| 2/16/2018 | Kinesis | Payment to vendor V10779 | 2,953.75 | |
| 2/23/2018 | Kinesis | Payment to vendor V10779 | 2,500.00 | |
| 3/2/2018 | Kinesis | Payment to vendor V10779 | 2,500.00 | 7,953.75 |
| 2/16/2018 | KOF-K Kosher Supervision | Payment to vendor V10154 | 292 | |
| 3/9/2018 | KOF-K Kosher Supervision | Payment to vendor V10154 | 2,048.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/2/2018 | Koldkist Bottled Water | Payment to vendor V10836 | 185.5 | |
| 3/9/2018 | Koldkist Bottled Water | Payment to vendor V10836 | 148.25 | |
| 2/12/2018 | Kool Pak, LLC | Kool Pak, LLC | 11,170.26 | |
| 2/23/2018 | Kool Pak, LLC | Payment to vendor V10155 | 1,820.96 | |
| 3/2/2018 | Kool Pak, LLC | Payment to vendor V10155 | 1,425.08 | |
| 3/9/2018 | Kool Pak, LLC | Payment to vendor V10155 | 2,178.88 | |
| 3/16/2018 | Kool Pak, LLC | Payment to vendor V10155 | 7,710.97 | |
| 3/23/2018 | Kool Pak, LLC | Payment to vendor V10155 | 5,821.22 | |
| 4/2/2018 | Kool Pak, LLC | Payment to vendor V10155 | 1,260.75 | |
| 4/6/2018 | Kool Pak, LLC | Payment to vendor V10155 | 3,190.19 | |
| 4/16/2018 | Kool Pak, LLC | Kool Pak, LLC | 2,908.58 | |
| 4/20/2018 | Kool Pak, LLC | Payment to vendor V10155 | 6,166.16 | |
| 4/27/2018 | Kool Pak, LLC | Payment to vendor V10155 | 2,133.92 | 45,786.97 |
| 3/2/2018 | Landscape Management & Services | Payment to vendor V10159 | 469 | |
| 2/8/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 125,431.78 | |
| 2/14/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 36,700.75 | |
| 2/21/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 41,814.57 | |
| 2/28/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 46,389.41 | |
| 3/7/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 47,812.63 | |
| 3/14/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 21,294.59 | |
| 3/29/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 90,513.21 | |
| 4/11/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 84,425.46 | |
| 4/18/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 69,973.90 | 564,356.30 |
| 2/16/2018 | Les Schwab | Payment to vendor V10164 | 389.2 | |
| 3/2/2018 | Les Schwab | Payment to vendor V10164 | 15 | |
| 3/23/2018 | Les Schwab | Payment to vendor V10164 | 15 | |
| 2/16/2018 | Lochmead Dairy, Inc. | Payment to vendor V10169 | 576.08 | |
| 2/16/2018 | Loomis Armored Service, Inc. | Payment to vendor V10170 | 397.24 | |
| 3/2/2018 | Loomis Armored Service, Inc. | Payment to vendor V10170 | 144.3 | |
| 3/23/2018 | Loomis Armored Service, Inc. | Payment to vendor V10170 | 144.3 | |
| 2/8/2018 | LTI, Inc. | Payment to vendor V10171 | 27,291.21 | |
| 2/23/2018 | LTI, Inc. | Payment to vendor V10171 | 35,166.99 | |
| 3/2/2018 | LTI, Inc. | Payment to vendor V10171 | 27,628.30 | |
| 3/16/2018 | LTI, Inc. | Payment to vendor V10171 | 30,224.96 | |
| 3/30/2018 | LTI, Inc. | Payment to vendor V10171 | 33,383.96 | |
| 4/27/2018 | LTI, Inc. | Payment to vendor V10171 | 24,238.30 | 177,933.72 |
| 2/9/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 2,639.20 | |
| 2/16/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 3,951.98 | |
| 2/23/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 1,072.88 | |
| 3/2/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 6,606.70 | |
| 3/9/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 2,365.63 | |
| 3/16/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 1,552.75 | 18,189.14 |
| 3/9/2018 | Mackenzie | Payment to vendor V10863 | 1,021.45 | |
| 2/16/2018 | Marcus Welch | Payment to vendor V10813 | 56.99 | |
| 5/4/2018 | Marcus Welch | Payment to vendor V10813 | 104.11 | |
| 2/16/2018 | Market Administrator | Market Administrator | 35,089.00 | |
| 3/16/2018 | Market Administrator | Market Administrator | 23,793.44 | |
| 4/16/2018 | Market Administrator | Market Administrator | 13,027.30 | 71,909.74 |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/6/2018 | Maul Foster Alongi, Inc | Payment to vendor V10890 | 1,040.00 | |
| 5/3/2018 | Maul Foster Alongi, Inc | Payment to vendor V10890 | 2,270.00 | |
| 3/2/2018 | Maverick Welding Supplies Inc. | Payment to vendor V10178 | 1,686.07 | |
| 3/9/2018 | Maverick Welding Supplies Inc. | Payment to vendor V10178 | 496.31 | |
| 3/23/2018 | Maverick Welding Supplies Inc. | Payment to vendor V10178 | 628 | |
| 2/27/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 107,309.54 | |
| 3/14/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 84,052.86 | |
| 3/28/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 60,190.28 | |
| 4/4/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 132,902.28 | |
| 4/19/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 102,142.28 | |
| 5/1/2018 | Mayfield Farms, LLC | Payment to vendor V10179 | 90,983.20 | 577,580.44 |
| 2/9/2018 | McGuire Bearing Company | Payment to vendor V10181 | 140 | |
| 3/16/2018 | McGuire Bearing Company | Payment to vendor V10181 | 210.16 | |
| 2/15/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 275 | |
| 2/21/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 997.22 | |
| 2/21/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 2,245.00 | |
| 3/2/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 1,196.40 | |
| 3/29/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 275 | |
| 3/29/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 3,995.45 | |
| 3/29/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 983.6 | |
| 4/12/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 275 | |
| 4/20/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 2,245.00 | |
| 4/26/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 950 | |
| 5/4/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 275 | 13,712.67 |
| 2/16/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 1,266.34 | |
| 3/2/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 599.52 | |
| 3/9/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 699.07 | |
| 3/16/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 500.97 | |
| 3/23/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 562.77 | |
| 3/23/2018 | Measure-Tech, Inc. | Payment to vendor V10185 | 906.86 | |
| 2/16/2018 | Mercantum (U.S.) Corp. | Payment to vendor V10186 | 5,051.03 | |
| 2/9/2018 | Metro Overhead Door | Payment to vendor V10189 | 535 | |
| 2/23/2018 | Mettler Toledo | Payment to vendor V10190 | 538.64 | |
| 3/23/2018 | Mettler Toledo | Payment to vendor V10190 | 504.07 | |
| 2/8/2018 | Michael Foods, Inc. | Payment to vendor V10762 | 2,100.60 | |
| 2/28/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 2,100.60 | |
| 3/14/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 2,100.60 | |
| 3/26/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 1,709.28 | |
| 3/30/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 2,129.40 | |
| 4/4/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 2,129.40 | 12,269.88 |
| 2/16/2018 | Mike Speer | Payment to vendor V10841 | 1,012.28 | |
| 2/16/2018 | Miller Paint Company | Payment to vendor V10198 | 784.85 | |
| 3/16/2018 | Miller Paint Company | Payment to vendor V10198 | 125.05 | |
| 3/23/2018 | Miller Paint Company | Payment to vendor V10198 | 154.65 | |
| 3/22/2018 | Mitchell Lewis & Staver Co. | Payment to vendor V10817 | 1,018.96 | |
| 3/22/2018 | Moises A. Villanueva | Payment to vendor V10891 | 278.12 | |
| 3/2/2018 | Moonstruck Chocolate Company | Payment to vendor V10450 | 453.42 | |
| 3/2/2018 | Moss Adams LLP | Payment to vendor V10733 | 26,270.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/2/2018 | Moss Adams LLP | Payment to vendor V10733 | 9,000.00 | 35,270.00 |
| 2/16/2018 | MRV Dairy Solutions | Payment to vendor V10205 | 1,465.22 | |
| 3/23/2018 | MRV Dairy Solutions | Payment to vendor V10205 | 2,011.21 | |
| 4/18/2018 | Multnomah County Circuit Court | Payment to vendor V10615 | 44 | |
| 2/23/2018 | Multnomah County Division of | Payment to vendor V10660 | 42,587.89 | |
| 3/16/2018 | Multnomah County Division of | Payment to vendor V10660 | 200.76 | |
| 3/29/2018 | Multnomah County Division of | Payment to vendor V10660 | 15,369.42 | 58,158.07 |
| 2/23/2018 | NACM Northwest | Payment to vendor V10207 | 680.3 | |
| 3/23/2018 | NACM Northwest | Payment to vendor V10207 | 39.4 | |
| 4/20/2018 | NACM Northwest | Payment to vendor V10207 | 55.32 | |
| 2/16/2018 | National Food Corporation | Payment to vendor V10209 | 8,272.80 | |
| 3/9/2018 | National Food Corporation | Payment to vendor V10209 | 1,863.00 | |
| 3/16/2018 | National Food Corporation | Payment to vendor V10209 | 3,312.00 | |
| 3/23/2018 | National Food Corporation | Payment to vendor V10209 | 6,280.80 | |
| 4/6/2018 | National Food Corporation | Payment to vendor V10209 | 4,625.40 | |
| 4/20/2018 | National Food Corporation | Payment to vendor V10209 | 7,674.00 | |
| 4/27/2018 | National Food Corporation | Payment to vendor V10209 | 10,382.50 | 42,410.50 |
| 2/16/2018 | NCS Services, LLC | Payment to vendor V10701 | 532.28 | |
| 2/16/2018 | Nelson Jameson | Payment to vendor V10211 | 5,868.44 | |
| 3/2/2018 | Nelson Jameson | Payment to vendor V10211 | 2,897.37 | |
| 3/16/2018 | Nelson Jameson | Payment to vendor V10211 | 2,467.49 | |
| 3/23/2018 | Nelson Jameson | Payment to vendor V10211 | 530.62 | 11,763.92 |
| 2/16/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,044.00 | |
| 3/2/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,044.00 | |
| 3/9/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,740.00 | |
| 3/16/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,740.00 | |
| 3/23/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,740.00 | 7,308.00 |
| 2/21/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 595.49 | |
| 3/2/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 594.63 | |
| 3/29/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 624.29 | |
| 4/2/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 589.9 | |
| 4/12/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 662.11 | |
| 4/26/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 210.78 | |
| 4/26/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 200 | |
| 4/26/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 200 | |
| 4/26/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 869.87 | |
| 3/2/2018 | NIPR LLC | Payment to vendor V10578 | 5,120.00 | |
| 4/5/2018 | NIPR LLC | Payment to vendor V10578 | 2,565.40 | 7,685.40 |
| 2/15/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 3/6/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 3/20/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 4/2/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 4/11/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 5/4/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | 21,000.00 |
| 3/2/2018 | Northwest Control Company Inc. | Payment to vendor V10221 | 560 | |
| 4/3/2018 | Northwest Food Show, LLC | Payment to vendor V10889 | 900 | |
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 3,064.62 | |
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 2,094.62 | |

Case 18-31644-pcm11    Doc 152    Filed 06/01/18

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 2,271.63 | |
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 226.68 | |
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 383.55 | |
| 3/16/2018 | Northwest Natural Gas Company | Payment to vendor V10225 | 4,190.35 | |
| 4/10/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 613.88 | |
| 4/16/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 137.6 | |
| 4/16/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 1,441.26 | |
| 4/16/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 72.87 | 14,497.06 |
| 3/2/2018 | NuBiome, Inc. | Payment to vendor V10717 | 508.95 | |
| 3/16/2018 | Nurnberg Scientific | Payment to vendor V10230 | 340.14 | |
| 2/9/2018 | ODOT/MCTD | Payment to vendor V10621 | 5,375.18 | |
| 3/2/2018 | ODOT/MCTD | Payment to vendor V10621 | 3,255.28 | |
| 3/23/2018 | ODOT/MCTD | Payment to vendor V10621 | 3,868.42 | |
| 4/6/2018 | ODOT/MCTD | Payment to vendor V10621 | 325.52 | |
| 4/17/2018 | ODOT/MCTD | Payment to vendor V10621 | 5,126.97 | 17,951.37 |
| 2/9/2018 | Office Depot Credit Plan | Payment to vendor V10236 | 3,459.44 | |
| 3/2/2018 | Office Depot Credit Plan | Payment to vendor V10236 | 119.6 | |
| 4/6/2018 | Office Depot Credit Plan | Payment to vendor V10236 | 35.12 | |
| 3/16/2018 | Oil Filter Service Company | Payment to vendor V10237 | 588.16 | |
| 3/9/2018 | Oilseeds | Payment to vendor V10823 | 3,992.44 | |
| 2/9/2018 | Oregon Dairy Products Commission | Payment to vendor V10241 | 4,135.43 | |
| 2/16/2018 | Oregon Dairy Products Commission | Payment to vendor V10241 | 4,027.46 | |
| 2/23/2018 | Oregon Dairy Products Commission | Payment to vendor V10241 | 4,233.00 | |
| 3/9/2018 | Oregon Dairy Products Commission | Payment to vendor V10241 | 4,106.26 | 16,502.15 |
| 3/2/2018 | Oregon Department of Revenue | Payment to vendor V10692 | 947.12 | |
| 3/23/2018 | Oregon Department of Revenue | Payment to vendor V10692 | 4,239.57 | |
| 2/23/2018 | Oregon Food Bank | Payment to vendor V10658 | 2,500.00 | |
| 2/13/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 130,000.00 | |
| 2/21/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 57,500.11 | |
| 2/26/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 159,477.97 | |
| 3/15/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 159,057.27 | |
| 3/29/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 190,408.46 | |
| 4/17/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 201,390.86 | |
| 4/30/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 193,464.44 | 1,091,299.11 |
| 4/9/2018 | Organic Certifiers | Payment to vendor V10249 | 3,025.00 | |
| 2/26/2018 | Organic Valley | Organic Valley | 16,640.00 | |
| 3/21/2018 | Organic Valley | Organic Valley | 23,760.00 | 40,400.00 |
| 2/14/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 102,875.76 | |
| 2/23/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 61,568.00 | |
| 3/2/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 72,167.04 | |
| 3/14/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 11,941.20 | |
| 3/28/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 14,079.12 | |
| 4/12/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 37,068.80 | 299,699.92 |
| 3/9/2018 | Osgood Industries, Inc. | Payment to vendor V10253 | 3,530.95 | |
| 3/16/2018 | Pacific Coast Americas, LLC | Payment to vendor V10822 | 3,522.18 | |
| 2/9/2018 | Pacific Foods Of Oregon, Inc. | Payment to vendor V10258 | 9,268.50 | |
| 3/16/2018 | Pacific Foods Of Oregon, Inc. | Payment to vendor V10258 | 88,974.56 | 98,243.06 |
| 2/21/2018 | Pacific Office Automation | Payment to vendor V10260 | 2,663.21 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/9/2018 | Pacific Office Automation | Payment to vendor V10259 | 937.7 | |
| 3/16/2018 | Pacific Office Automation | Payment to vendor V10259 | 782.21 | |
| 3/23/2018 | Pacific Office Automation | Payment to vendor V10259 | 70.01 | |
| 4/6/2018 | Pacific Office Automation | Payment to vendor V10888 | 2,250.00 | |
| 4/17/2018 | Pacific Office Automation | Payment to vendor V10888 | 6,851.28 | 13,554.41 |
| 3/2/2018 | Pacific Power | Pacific Power | 10,438.26 | |
| 3/16/2018 | Pacific Power | Payment to vendor V10261 | 305.75 | |
| 4/5/2018 | Pacific Power | Pacific Power | 10,443.23 | |
| 4/20/2018 | Pacific Power | Pacific Power | 250.17 | |
| 4/20/2018 | Pacific Power | Pacific Power | 9,293.79 | 30,731.20 |
| 2/9/2018 | Paetec | Payment to vendor V10264 | 1,949.96 | |
| 3/16/2018 | Paetec | Payment to vendor V10264 | 156.27 | |
| 4/18/2018 | Paetec | Payment to vendor V10264 | 616.36 | |
| 4/6/2018 | Paramount Supply Co. | Payment to vendor V10268 | 282.99 | |
| 3/16/2018 | Parishad Ehfad | Payment to vendor V10624 | 2,737.54 | |
| 3/2/2018 | Patrick Ryan | Payment to vendor V10858 | 89.64 | |
| 3/16/2018 | Patrick Ryan | Payment to vendor V10858 | 85.7 | |
| 4/6/2018 | Patrick Ryan | Payment to vendor V10858 | 82.62 | |
| 5/4/2018 | Patrick Ryan | Payment to vendor V10858 | 135.46 | |
| 3/2/2018 | Paul Brong Machine Works, Inc. | Payment to vendor V10274 | 486 | |
| 3/9/2018 | PB Leiner | Payment to vendor V10276 | 8,357.27 | 8,357.27 |
| 2/21/2018 | Penske Truck Leasing Company LP | Penske Truck Leasing Company LP | 41,787.82 | |
| 3/29/2018 | Penske Truck Leasing Company LP | Penske Truck Leasing Company LP | 36,544.65 | |
| 4/20/2018 | Penske Truck Leasing Company LP | Penske Truck Leasing Company LP | 28,070.77 | 106,403.24 |
| 3/2/2018 | Permacold Engineering Inc. | Payment to vendor V10280 | 7,060.00 | |
| 3/9/2018 | Permacold Engineering Inc. | Payment to vendor V10280 | 5,045.50 | |
| 4/24/2018 | Permacold Engineering Inc. | Payment to vendor V10280 | 1,640.00 | 13,745.50 |
| 2/16/2018 | Peter Finley Fry | Payment to vendor V10281 | 1,686.00 | |
| 3/9/2018 | Peter Finley Fry | Payment to vendor V10281 | 630 | |
| 3/16/2018 | Peter Finley Fry | Payment to vendor V10281 | 700 | |
| 2/16/2018 | Pitney Bowes Global Financial | Payment to vendor V10286 | 630 | |
| 3/23/2018 | Pitney Bowes Global Financial | Payment to vendor V10286 | 630 | |
| 3/27/2018 | Pitney Bowes Global Financial | Pitney Bowes Global Financial | 630 | |
| 3/27/2018 | Pitney Bowes Global Financial | Pitney Bowes Global Financial | 88.12 | |
| 3/23/2018 | Pitney Bowes Purchase Power | Payment to vendor V10287 | 1,281.00 | |
| 3/26/2018 | Pitney Bowes Purchase Power | Pitney Bowes Purchase Power | 300 | |
| 4/6/2018 | Pitney Bowes Purchase Power | Payment to vendor V10287 | 270 | |
| 2/23/2018 | Platt Electric Supply | Payment to vendor V10830 | 404.88 | |
| 3/9/2018 | Platt Electric Supply | Payment to vendor V10830 | 1,843.80 | |
| 3/2/2018 | Platt Electric, Inc | Payment to vendor V10876 | 33.2 | |
| 3/16/2018 | Platt Electric, Inc | Payment to vendor V10876 | 72.55 | |
| 2/9/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 3,371.03 | |
| 2/23/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 4,051.79 | |
| 3/2/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 5,667.89 | |
| 3/9/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 5,453.24 | |
| 3/23/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 3,400.44 | 21,944.39 |
| 2/8/2018 | Portland General Electric | Portland General Electric | 632.65 | |
| 2/9/2018 | Portland General Electric | Portland General Electric | 312.4 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/9/2018 | Portland General Electric | Portland General Electric | 825.52 | |
| 2/9/2018 | Portland General Electric | Portland General Electric | 2,436.69 | |
| 2/9/2018 | Portland General Electric | Portland General Electric | 6,385.82 | |
| 2/9/2018 | Portland General Electric | Portland General Electric | 16,518.36 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 4,457.11 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 14,279.43 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 7.69 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 510.81 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 180.24 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 323.48 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 2,500.50 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 968.17 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 3,838.00 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 4,825.04 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 14,798.27 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 7.55 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 157.34 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 287.53 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 2,130.58 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 968.61 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 569.96 | 77,921.75 |
| 2/23/2018 | Portland Monthly | Payment to vendor V10293 | 3,084.00 | |
| 2/14/2018 | Portland Water Bureau | Portland Water Bureau | 47,179.53 | |
| 3/8/2018 | Portland Water Bureau | Portland Water Bureau | 31,532.23 | |
| 3/15/2018 | Portland Water Bureau | Portland Water Bureau | 36,502.63 | |
| 3/23/2018 | Portland Water Bureau | Portland Water Bureau | 26,819.07 | |
| 3/23/2018 | Portland Water Bureau | Portland Water Bureau | 284.52 | 142,317.98 |
| 2/23/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 15,430.33 | |
| 3/2/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 10,150.81 | |
| 3/9/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 14,887.86 | |
| 3/16/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 10,838.76 | |
| 3/23/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 10,838.76 | 62,146.52 |
| 3/2/2018 | Puratos Bakery Supply | Payment to vendor V10307 | 5,456.00 | |
| 2/9/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 20,007.79 | |
| 2/16/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 24,132.00 | |
| 2/23/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 59,838.76 | |
| 3/2/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 32,757.92 | |
| 3/9/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 15,371.83 | |
| 3/16/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 29,912.97 | |
| 3/23/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 27,006.28 | |
| 3/30/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 22,974.02 | |
| 4/6/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 22,348.59 | |
| 4/13/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 22,475.75 | |
| 4/20/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 7,678.32 | |
| 4/27/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 63,659.30 | |
| 5/1/2018 | QCS Purchasing, LLC | Payment to vendor V10309 | 12,684.33 | 360,847.86 |
| 3/16/2018 | Quality Chekd Dairies, Inc. | Quality Chekd Dairies, Inc. | 8,500.00 | 8,500.00 |
| 2/23/2018 | Recology Western Oregon | Payment to vendor V10316 | 330.44 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/2/2018 | Recology Western Oregon | Payment to vendor V10316 | 499.38 | |
| 3/9/2018 | Republic Services #472 | Payment to vendor V10318 | 2,369.28 | |
| 3/23/2018 | Republic Services #472 | Payment to vendor V10318 | 3,490.26 | |
| 3/16/2018 | Revive Brands | Payment to vendor V10853 | 1,428.00 | |
| 3/23/2018 | Revive Brands | Payment to vendor V10853 | 1,428.00 | |
| 2/23/2018 | Rick Wolf | Payment to vendor V10865 | 1,001.16 | |
| 3/16/2018 | Rick Wolf | Payment to vendor V10865 | 995.08 | |
| 4/6/2018 | Rick Wolf | Payment to vendor V10865 | 1,042.98 | |
| 5/4/2018 | Rick Wolf | Payment to vendor V10865 | 1,001.70 | |
| 3/22/2018 | RMMJ Services Inc. | Payment to vendor V10796 | 2,299.13 | |
| 3/16/2018 | Roger Smith | Payment to vendor V10887 | 71.65 | |
| 2/12/2018 | Rumiano Cheese Company | Rumiano Cheese Company | 5,142.45 | |
| 3/2/2018 | Rumiano Cheese Company | Payment to vendor V10331 | 2,084.11 | |
| 3/16/2018 | Rumiano Cheese Company | Payment to vendor V10331 | 3,176.15 | |
| 3/23/2018 | Rumiano Cheese Company | Payment to vendor V10331 | 894.12 | |
| 4/6/2018 | Rumiano Cheese Company | Payment to vendor V10331 | 3,746.13 | 15,042.96 |
| 3/2/2018 | Safeway, Inc | Payment to vendor V10769 | 41.85 | |
| 4/20/2018 | Sanderson Safety Supply Co. | Payment to vendor V10333 | 770.72 | |
| 4/27/2018 | Sanderson Safety Supply Co. | Payment to vendor V10333 | 659.26 | |
| 4/20/2018 | Sandy Chambers | Payment to vendor V10900 | 136.61 | |
| 3/9/2018 | Sensient Flavors LLC | Payment to vendor V10821 | 11,612.87 | 11,612.87 |
| 3/9/2018 | Shoes for Crews | Payment to vendor V10734 | 582.76 | |
| 2/13/2018 | Sierra Organics | Sierra Organics | 57,991.82 | |
| 2/14/2018 | Sierra Organics | Sierra Organics | 18,377.30 | |
| 3/14/2018 | Sierra Organics | Sierra Organics | 26,510.00 | |
| 3/28/2018 | Sierra Organics | Sierra Organics | 35,939.20 | |
| 3/29/2018 | Sierra Organics | Sierra Organics | 54,414.45 | |
| 4/12/2018 | Sierra Organics | Sierra Organics | 105,746.75 | |
| 4/26/2018 | Sierra Organics | Payment to vendor V10345 | 110,703.91 | 409,683.43 |
| 2/23/2018 | Silliker, Inc. | Payment to vendor V10346 | 3,232.50 | |
| 3/19/2018 | Silliker, Inc. | Payment to vendor V10346 | 7,979.69 | |
| 3/23/2018 | Silliker, Inc. | Payment to vendor V10346 | 9,109.79 | 20,321.98 |
| 3/23/2018 | Smith Teamaker LLC | Payment to vendor V10819 | 1,463.04 | |
| 2/13/2018 | Sorrento Lactalis, Inc. | Sorrento Lactalis, Inc. | 85,730.21 | |
| 3/8/2018 | Sorrento Lactalis, Inc. | Sorrento Lactalis, Inc. | 209,921.99 | |
| 3/22/2018 | Sorrento Lactalis, Inc. | Sorrento Lactalis, Inc. | 88,582.07 | |
| 4/12/2018 | Sorrento Lactalis, Inc. | Sorrento Lactalis, Inc. | 106,357.98 | |
| 4/26/2018 | Sorrento Lactalis, Inc. | Payment to vendor V10349 | 100,950.43 | 591,542.68 |
| 2/23/2018 | Sprague Pest Control | Payment to vendor V10352 | 680.03 | |
| 3/2/2018 | Sprague Pest Control | Payment to vendor V10352 | 307.2 | |
| 3/16/2018 | Sprague Pest Control | Payment to vendor V10352 | 488.4 | |
| 3/23/2018 | Sprague Pest Control | Payment to vendor V10352 | 1,383.70 | |
| 2/16/2018 | Spring Valley Dairy Inc. | Payment to vendor V10353 | 150 | |
| 3/16/2018 | Spring Valley Dairy Inc. | Payment to vendor V10353 | 450 | |
| 3/8/2018 | Springfield Creamery | Payment to vendor V10355 | 10,746.28 | |
| 3/23/2018 | Springfield Creamery | Payment to vendor V10355 | 2,419.44 | 13,165.72 |
| 3/2/2018 | Standard Supply Co. | Payment to vendor V10359 | 22.78 | |
| 2/9/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 2,714.54 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/16/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 3,739.66 | |
| 2/23/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 1,224.96 | |
| 3/2/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 7,130.13 | |
| 3/9/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 7,693.51 | |
| 3/23/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 7,776.01 | |
| 3/30/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 599.73 | 30,878.54 |
| 2/27/2018 | State Of Washington | State Of Washington | 4,169.44 | |
| 4/9/2018 | State Of Washington | State Of Washington | 3,119.54 | |
| 4/27/2018 | State of Washington | State of Washington | 2,203.79 | 9,492.77 |
| 2/23/2018 | Stateline Plumbing LLC | Payment to vendor V10457 | 360 | |
| 2/16/2018 | Steven Tyler | Payment to vendor V10881 | 32 | |
| 4/13/2018 | Steven Tyler | Payment of Invoice PI014580 | 1,912.23 | |
| 2/8/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 20,205.64 | |
| 2/15/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 14,607.92 | |
| 2/22/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 13,828.58 | |
| 3/1/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 16,920.32 | |
| 3/8/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 8,307.14 | |
| 3/15/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 20,839.32 | |
| 3/22/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 18,232.22 | |
| 3/29/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 24,070.30 | |
| 4/5/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 15,983.62 | |
| 4/11/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 17,720.54 | |
| 4/19/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 20,319.14 | |
| 4/26/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 11,459.44 | |
| 5/7/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 15,377.31 | 217,871.49 |
| 3/2/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 3/14/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 3/16/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 3/23/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 3/30/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 4/6/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 4/20/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 4,928.50 | 34,928.50 |
| 2/21/2018 | Strada Capital Corp. | Payment to vendor V10650 | 2,569.67 | |
| 3/29/2018 | Strada Capital Corp. | Payment to vendor V10650 | 2,955.13 | 5,524.80 |
| 2/16/2018 | Stumptown Coffee Roasters | Payment to vendor V10362 | 19,910.04 | |
| 3/16/2018 | Stumptown Coffee Roasters | Payment to vendor V10362 | 7,182.12 | 27,092.16 |
| 3/9/2018 | Sturm Elevator, Inc. | Payment to vendor V10363 | 2,892.00 | |
| 2/9/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 670.63 | |
| 3/2/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 67.06 | |
| 3/16/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 67.06 | |
| 4/2/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 1,341.26 | |
| 4/20/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 67.06 | |
| 3/13/2018 | Sunshine Dairy Foods | Payment to vendor V10370 | 32,000.00 | |
| 3/27/2018 | Sunshine Dairy Foods | Payment to vendor V10370 | 24,400.00 | |
| 3/27/2018 | Sunshine Dairy Foods | Payment to vendor V10370 | 48,600.00 | 105,000.00 |
| 2/16/2018 | SVZ-USA Inc. | Payment to vendor V10372 | 30,360.00 | 30,360.00 |
| 3/23/2018 | Taylor-Made Labels, Inc.. | Payment to vendor V10379 | 2,223.99 | |
| 3/26/2018 | Taylor-Made Labels, Inc.. | Payment to vendor V10379 | 650.6 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/27/2018 | TCF Equipment Finance | TCF Equipment Finance | 5,446.93 | |
| 2/28/2018 | TCF Equipment Finance | TCF Equipment Finance | 5,583.27 | |
| 4/30/2018 | TCF Equipment Finance | TCF Equipment Finance | 5,075.70 | 16,105.90 |
| 3/2/2018 | Teamsters Local #305 | Payment to vendor V10380 | 4,650.00 | |
| 4/11/2018 | Teamsters Local #305 | Payment to vendor V10380 | 4,883.00 | |
| 4/26/2018 | Teamsters Local #305 | Teamsters Local #305 | 4,529.00 | 14,062.00 |
| 3/16/2018 | TEC Equipment | Payment to vendor V10745 | 1,019.00 | |
| 3/23/2018 | TEC Equipment | Payment to vendor V10745 | 630.13 | |
| 4/27/2018 | TEC Equipment | Payment to vendor V10745 | 15.28 | |
| 2/9/2018 | Tetra Pak | Tetra Pak | 27,486.72 | |
| 2/16/2018 | Tetra Pak | Tetra Pak | 14,039.00 | |
| 2/23/2018 | Tetra Pak | Tetra Pak | 23,150.51 | |
| 3/2/2018 | Tetra Pak | Tetra Pak | 15,541.12 | |
| 3/9/2018 | Tetra Pak | Tetra Pak | 34,138.95 | |
| 3/16/2018 | Tetra Pak | Tetra Pak | 16,333.00 | |
| 3/23/2018 | Tetra Pak | Tetra Pak | 19,632.53 | |
| 3/30/2018 | Tetra Pak | Tetra Pak | 16,034.80 | |
| 4/6/2018 | Tetra Pak | Tetra Pak | 12,402.51 | |
| 4/13/2018 | Tetra Pak | Tetra Pak | 21,743.24 | |
| 4/20/2018 | Tetra Pak | Tetra Pak | 10,677.18 | |
| 4/30/2018 | Tetra Pak | Tetra Pak | 10,926.14 | 222,105.70 |
| 2/8/2018 | Therese Nelson | Payment to vendor V10871 | 8,680.35 | |
| 2/15/2018 | Therese Nelson | Payment to vendor V10871 | 8,000.00 | |
| 3/2/2018 | Therese Nelson | Payment to vendor V10871 | 8,642.01 | |
| 3/16/2018 | Therese Nelson | Payment to vendor V10871 | 8,000.00 | |
| 3/30/2018 | Therese Nelson | Payment to vendor V10871 | 8,737.93 | |
| 4/6/2018 | Therese Nelson | Payment to vendor V10871 | 4,155.65 | |
| 4/17/2018 | Therese Nelson | Payment to vendor V10871 | 4,176.68 | |
| 4/20/2018 | Therese Nelson | Payment to vendor V10871 | 4,127.75 | |
| 4/27/2018 | Therese Nelson | Payment to vendor V10871 | 4,159.69 | |
| 5/4/2018 | Therese Nelson | Payment to vendor V10871 | 5,627.63 | 64,307.69 |
| 2/16/2018 | Tic Gums, Inc. | Payment to vendor V10533 | 16,640.54 | 16,640.54 |
| 2/16/2018 | Toyota Financial Services | Payment to vendor V10804 | 321.77 | |
| 3/2/2018 | Toyota Financial Services | Payment to vendor V10804 | 336.43 | |
| 3/23/2018 | Toyota Financial Services | Payment to vendor V10804 | 307.84 | |
| 2/16/2018 | Toyota Industries | Payment to vendor V10390 | 3,508.67 | |
| 3/9/2018 | Toyota Industries | Payment to vendor V10390 | 3,142.37 | |
| 3/23/2018 | Toyota Industries | Payment to vendor V10390 | 3,142.37 | 9,793.41 |
| 2/16/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 622.5 | |
| 3/2/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 358.75 | |
| 3/9/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 1,987.73 | |
| 3/16/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 612 | |
| 3/28/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 20.5 | |
| 2/9/2018 | Travelcard Commercial Fueling | Payment to vendor V10393 | 5,212.54 | |
| 3/16/2018 | Travelcard Commercial Fueling | Payment to vendor V10393 | 6,273.57 | |
| 3/23/2018 | Travelcard Commercial Fueling | Payment to vendor V10393 | 5,790.16 | |
| 4/20/2018 | Travelcard Commercial Fueling | Payment to vendor V10393 | 5,865.02 | 23,141.29 |
| 3/16/2018 | Tree Top Inc. | Payment to vendor V10394 | 45,000.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/23/2018 | Tree Top Inc. | Payment to vendor V10394 | 42,552.00 | 87,552.00 |
| 2/21/2018 | Tribeca Transport | Payment to vendor V10741 | 4,851.00 | |
| 3/2/2018 | Tribeca Transport | Payment to vendor V10741 | 4,503.00 | |
| 3/9/2018 | Tribeca Transport | Payment to vendor V10741 | 3,695.00 | |
| 3/23/2018 | Tribeca Transport | Payment to vendor V10741 | 2,079.00 | |
| 4/20/2018 | Tribeca Transport | Payment to vendor V10741 | 1,386.00 | |
| 4/27/2018 | Tribeca Transport | Payment to vendor V10741 | 1,386.00 | 17,900.00 |
| 3/2/2018 | UHF Purchasing - MHA Inc. | Payment to vendor V10396 | 1,574.23 | |
| 3/9/2018 | UHF Purchasing - MHA Inc. | Payment to vendor V10396 | 1,794.43 | |
| 2/9/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 8,507.13 | |
| 2/16/2018 | Umpqua Dairy Products Co. | Payment to vendor V10367 | 8,889.58 | |
| 2/26/2018 | Umpqua Dairy Products Co. | Umpqua Dairy Products Co. | 22,806.75 | |
| 3/23/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 5,657.92 | |
| 3/30/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 6,787.92 | |
| 4/20/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 15,285.68 | |
| 4/27/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 11,048.66 | 78,983.64 |
| 2/21/2018 | Unified Grocers | Payment to vendor V10398 | 11,740.86 | |
| 3/23/2018 | Unified Grocers | Payment to vendor V10398 | 14,799.53 | 26,540.39 |
| 3/16/2018 | United Brands, Inc. | Payment to vendor V10401 | 1,218.00 | |
| 3/22/2018 | United Rentals Inc. | Payment to vendor V10402 | 428.38 | |
| 3/2/2018 | United Site Services of Nevada, Inc. | Payment to vendor V10613 | 270.96 | |
| 3/16/2018 | United Site Services of Nevada, Inc. | Payment to vendor V10613 | 67.74 | |
| 3/21/2018 | United States Treasury | United States Treasury | 16,225.54 | |
| 4/10/2018 | United States Treasury | United States Treasury | 1,100.00 | 17,325.54 |
| 2/21/2018 | Uptown Providers | Payment to vendor V10407 | 1,674.00 | |
| 3/16/2018 | Uptown Providers | Payment to vendor V10407 | 99 | |
| 4/6/2018 | Uptown Providers | Payment to vendor V10407 | 45 | |
| 4/20/2018 | Uptown Providers | Payment to vendor V10407 | 985 | |
| 3/2/2018 | Upward Technology | Payment to vendor V10807 | 9,632.00 | |
| 3/9/2018 | Upward Technology | Payment to vendor V10807 | 8,606.00 | |
| 3/16/2018 | Upward Technology | Payment to vendor V10807 | 8,391.50 | |
| 4/6/2018 | Upward Technology | Payment to vendor V10807 | 505 | 27,134.50 |
| 4/6/2018 | US Bank Equipment Finance | US Bank Equipment Finance | 402.33 | |
| 2/27/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 88,815.32 | |
| 3/14/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 92,160.77 | |
| 3/28/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 68,627.80 | |
| 4/4/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 136,332.46 | |
| 4/19/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 100,821.61 | |
| 5/1/2018 | Valley Falls Farm, LLC | Payment to vendor V10410 | 93,131.20 | 579,889.16 |
| 2/16/2018 | Ventura Foods, LLC | Payment to vendor V10411 | 7,942.00 | 7,942.00 |
| 2/9/2018 | Verizon Wireless | Payment to vendor V10413 | 650.98 | |
| 3/9/2018 | Verizon Wireless | Payment to vendor V10413 | 641.99 | |
| 3/16/2018 | Verizon Wireless | Payment to vendor V10413 | 641.86 | |
| 4/20/2018 | Verizon Wireless | Payment to vendor V10413 | 531.04 | |
| 2/9/2018 | Vision Service Plan | Payment to vendor V10415 | 2,302.87 | |
| 3/2/2018 | Vision Service Plan | Vision Service Plan | 2,205.56 | |
| 3/2/2018 | Vision Service Plan | Vision Service Plan | -2,205.56 | |
| 3/2/2018 | Vision Service Plan | Vision Service Plan | 2,202.56 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/3/2018 | Vision Service Plan | Vision Service Plan | 2,134.78 | |
| 5/2/2018 | Vision Service Plan | Vision Service Plan | 2,079.72 | 6,417.06 |
| 2/23/2018 | Vivolac Cultures Corporation | Payment to vendor V10418 | 489.18 | |
| 2/16/2018 | Waste Management Of Oregon | Payment to vendor V10421 | 547.28 | |
| 2/23/2018 | Waste Management Of Oregon | Payment to vendor V10421 | 273.64 | |
| 3/23/2018 | Waste Management Of Oregon | Payment to vendor V10421 | 273.64 | |
| 3/2/2018 | WC Winks Hardware | Payment to vendor V10425 | 445.6 | |
| 3/9/2018 | Wells Fargo Equipment Finance | Payment to vendor V10428 | 701.08 | |
| 3/16/2018 | Wells Fargo Equipment Finance | Payment to vendor V10428 | 340.77 | |
| 3/30/2018 | Wells Fargo Equipment Finance | Payment to vendor V10428 | 448.24 | |
| 2/9/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 8,541.54 | |
| 2/13/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 72,421.34 | |
| 2/23/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 8,347.79 | |
| 3/15/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 62,503.29 | |
| 4/20/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 64,745.50 | 216,559.46 |
| 2/23/2018 | Workforce QA | Payment to vendor V10438 | 92 | |
| 4/6/2018 | Workforce QA | Payment to vendor V10438 | 92 | |
| 2/9/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 2,260.40 | |
| 2/16/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 3,115.80 | |
| 3/2/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 3,385.40 | |
| 3/9/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 5,776.80 | |
| 3/16/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 5,315.95 | |
| 3/23/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 1,579.10 | |
| 4/2/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 1,227.15 | |
| 4/6/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 49 | |
| 4/20/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 3,823.20 | |
| 4/27/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 3,109.50 | 29,642.30 |
| 2/9/2018 | Xenium Resources | Payment to vendor V10442 | 6,661.24 | |
| 2/16/2018 | Xenium Resources | Payment to vendor V10442 | 7,424.99 | |
| 3/16/2018 | Xenium Resources | Payment to vendor V10442 | 7,697.17 | 21,783.40 |
| 2/23/2018 | Zentis North America, LLC | Payment to vendor V10834 | 29,737.40 | |
| 3/16/2018 | Zentis North America, LLC | Payment to vendor V10834 | 10,285.84 | |
| 5/3/2018 | Zentis North America, LLC | Zentis North America, LLC | 32,671.96 | 72,695.20 |
| 3/14/2018 | Zucarmex USA | Payment to vendor V10446 | 23,069.00 | |
| 3/23/2018 | Zucarmex USA | Payment to vendor V10446 | 23,069.00 | 46,138.00 |

In re  Sunshine Dairy Foods Management, LLC
Ch 11 Bankruptcy Case No. 18-31644-pcm11
In re Karamanos Holdings, Inc.;
Ch 11 Bankruptcy Case No. 18-31646-pcm11

## CERTIFICATE - TRUE COPY

DATE:         June 1, 2018

DOCUMENT:     MISSING SCHEDULES A-H, DECLARATION OF NON-INDIVIDUAL
              DEBTORS, STATEMENT OF FINANCIAL AFFAIRS

     I hereby certify that I prepared the foregoing copy of the foregoing named
document and have carefully compared the same with the original thereof and it is a
correct copy therefrom and of the whole thereof.

## CERTIFICATE OF SERVICE

     I hereby certify that I served a copy of the foregoing on:

| | | |
|---|---|---|
| Sunshine Dairy Foods<br>  Management, LLC<br>Attn:  Norman Davidson, III<br>801 NE 21st Ave.<br>Portland, OR  97232 | Valley Falls Farm, LLC<br>c/o Bryan P. Coluccio, V.P. and<br>General Counsel Keystone-Pacific, LLC<br>18555 SW Teton Avenue<br>Tualatin, OR 97062<br>(Un. Sec. Cred. Comm. Chairperson) | Sorrento Lactalis, Inc.<br>c/o Phillips Lytle LLP<br>Attn: Angela Z. Miller<br>125 Main Street<br>Buffalo, NY 14203 |
| Karamanos Holdings, Inc.<br>Attn:  Norman Davidson, III<br>801 NE 21st Ave.<br>Portland, OR  97232 | | |

by mailing a copy of the above-named document to each of them in a sealed envelope,
addressed to each of them at his or her last known address.  Said envelopes were
deposited in the Post Office at Portland, Oregon, on the above date, postage prepaid.

     I hereby certify that the foregoing was served on all CM/ECF participants through
the Court's Case Management/Electronic Case File system on the date set forth below.

     Dated:  June 1, 2018

                VANDEN BOS & CHAPMAN, LLP


                By:/s/Douglas R. Ricks_____
                  Douglas R. Ricks, OSB #044026
                  Of Attorneys for Debtor-in-Possession