**Fill in this information to identify the case:**

Debtor name   **Sunshine Dairy Foods Management, LLC**

United States Bankruptcy Court for the:   DISTRICT OF OREGON

Case number (if known)   **18-31644-pcm11**

■ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................. $     **0.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................................. $     **14,903,146.33**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................. $     **14,903,146.33**

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................. $     **9,190,838.21**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................... $     **675,867.31**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$     **4,841,676.89**

4. **Total liabilities** ...........................................................................................................
   Lines 2 + 3a + 3b     $     **14,708,382.41**

Case 18-31644-pcm11   Doc 201   Filed 06/11/18

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$200.00** |

**3.    Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Keybank** | **Control Acct** | **1574** | **$499,774.00** |
| 3.2. | **Keybank** | **Health Insurance Acct** | **4130** | **$0.00** |
| 3.3. | **Keybank** | **Money Market** | **1389** | **$0.01** |
| 3.4. | **First Business Bank** | **Collateral Acct** | **1100** | **$0.00** |
| 3.5. | **First Business Bank** | **Health Insurance Acct** | **9200** | **$0.00** |
| 3.6. | **First Business Bank** | **Operating Acct** | **4100** | **$60,510.00** |

Case 18-31644-pcm11     Doc 201     Filed 06/11/18

| 3.7. | US Bank (funds in transit this day from Access to US Bank | Lockbox | 2067 | $43,289.73 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $603,773.74

---

**Part 2:** | **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   7.1. **Security Deposits   - PGE and NW Natural Gas**                     $48,288.00

   7.2. **Stoel Rives - Retainer**                                           **$5,000.00**

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.

   $53,288.00

---

**Part 3:** | **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| 11a. 90 days old or less: | 3,738,471.45 | - | 0.00 | = .... | $3,738,471.45 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | 68,726.97 | - | 6,000.00 | = .... | $62,726.97 |
| | face amount | | doubtful or uncollectible accounts | | |

12. **Total of Part 3.**

   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

   $3,801,198.42

---

**Part 4:** | **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity: % of ownership

| | | | % of ownership | | |
|---|---|---|---|---|---|
| 15.1. | **14.29% investment of common stock of QCS Insurance Company (valued as of 12/31/17)** | **14.29%** % | **Cost method** | | **$4,000.00** |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| | | | | |
|---|---|---|---|---|
| 16.1. | **Letter of Credit - Comerica** | **Recent cost** | | **$79,419.00** |
| 16.2. | **Letter of Credit - Arizona Departmern of Insurance** | **Recent cost** | | **$19,905.00** |

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

| **$103,324.00** |
|---|

**Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** **Inventory - Raw Materials** **See Exhibit A for details** | **April 2018** | **Unknown** | **Recent cost** | **$869,359.63** |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** **Inventory - Finished Goods** **See Exhibit A for details** | **April 2018** | **Unknown** | **Recent cost** | **$571,622.05** |
| 22. **Other inventory or supplies** **Inventory - Supplies** **See Exhibit A for details** | **April 2018** | **Unknown** | **Recent cost** | **$586,039.52** |

23. **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

| **$2,027,021.20** |
|---|

24.  **Is any of the property listed in Part 5 perishable?**
     ☐ No
     ■ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
     ☐ No
     ■ Yes. Book value     **217191.25**   Valuation method   **Cost**        Current Value     **217191.25**

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>**Office Furniture**<br>**See Exhibit B for details** | $2,615.94 | Cost | $34,172.72 |
| 40. **Office fixtures**<br>**Office Furniture**<br>**See Exhibit B for details** | $2,223.10 | Cost | $31,476.72 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>**Computers, Electronics, Communications, Software**<br>**See Exhibit B for details** | $134,090.00 | Cost | $388,283.00 |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**
     Add lines 39 through 42.  Copy the total to line 86.     | $453,932.44 |

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ☐ No
     ■ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Case 18-31644-pcm11    Doc 201    Filed 06/11/18

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
| --- | --- | --- | --- |
| **47.** | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | |
| 47.1. **Rolling Stock - Registered Vehicles of All Types including over the road trailers**<br>**See Exhibit C for details**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)**<br>**VEHICLES WERE NOT LISTED ON CURRENT DEPRECIATION SCHEDULE** | **Unknown** | **Liquidation** | **$430,750.00** |
| 47.2. **2017 Toyota Camry**<br>**VIN#4T1BF1FK5HU286064** | **$13,812.32** | **Proof of Claim** | **$17,375.00** |
| 47.3. **2013 Ford Fusion VIN 3FA6P0D9XDR279600**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | **$0.00** | **Liquidation** | **$14,000.00** |
| 47.4. **Vehicles and Trailers**<br>**See Exhibit C for details**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | **$36,229.97** | **Liquidation** | **$129,250.00** |
| 47.5. **Leased Vehicles and Trailers**<br>**See Exhibit D for details**<br>**(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | **$0.00** | **Liquidation** | **$71,000.00** |
| **48.** | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | |
| **49.** | **Aircraft and accessories** | | |
| **50.** | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Leased Production Machinery**<br>**See Exhibit F for Details** | **$0.00** | **Cost** | **$4,942,700.00** |

Case 18-31644-pcm11    Doc 201    Filed 06/11/18

| | | | |
|---|---|---|---|
| **ERP System (Leased from Harvest Food Solutions, LLC** **(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | $26,530.85 | Liquidation | $50,000.00 |
| **Leased  Leasehold Improvements** **See Exhibit F for Details** | $13,986.37 | Cost | $25,504.77 |
| **Machinery - Including Material Handling and Storage Equipment, Mobile Equipment, Production Machinery, Support Equipment and Laboratory & Test Equipment** **See Exhibit G for details** **(based on Value from 11/21/17 appraisal performed by Great American Group - Exhibit E)** | $1,602,473.94 | Liquidation | $2,093,000.00 |
| **Leasehold Improvements** **See Exhibit H for details** | $66,078.63 | Cost | $87,028.76 |

51.   **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| $7,860,608.53 |
|---|

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
■ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No
■ Yes

**Part 9:   Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **Sunshine DC - Storage Building 16117 SW 98th Ave, Bldg B Clackamas OR 97015** | **Storage building - Currently being vacated** | **Unknown** | | **Unknown** |

Case 18-31644-pcm11    Doc 201    Filed 06/11/18

| | | | | |
|---|---|---|---|---|
| 55.2. | **Lease of 4 parcels of real estate including West Plant, 801 NE 21st Ave, Portland; 915 NE 21st Ave, Portland; 959 NE 21st Ave, Portland and 8440 NE Halsey St, Portland** | **Commercial Lease (KHI)** | $0.00 | $0.00 |

**56.**  **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| | |
|---|---|
| | **$0.00** |

**57.**  **Is a depreciation schedule available for any of the property listed in Part 9?**
- ■ No
- ☐ Yes

**58.**  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

## Part 10:  Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

- ☐ No.  Go to Part 11.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.**  **Patents, copyrights, trademarks, and trade secrets** **Production Formulations** | **$0.00** | | **Unknown** |
| **Sunshine Dairy Trademark** | **$0.00** | | **Unknown** |
| **61.**  **Internet domain names and websites** | | | |
| **62.**  **Licenses, franchises, and royalties** | | | |
| **63.**  **Customer lists, mailing lists, or other compilations** **Customer List, product lists, routing lists** | **$0.00** | | **Unknown** |
| **64.**  **Other intangibles, or intellectual property** | | | |
| **65.**  **Goodwill** | | | |

**66.**  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **$0.00** |

**67.**  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
- ■ No
- ☐ Yes

**68.**  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

- ■ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- ☐ No. Go to Part 12.
- ■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 71.    **Notes receivable** <br> Description (include name of obligor) | |
| 72.    **Tax refunds and unused net operating losses (NOLs)** <br> Description (for example, federal, state, local) | |
| 73.    **Interests in insurance policies or annuities** | |
| 74.    **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |

**Stumptown, Pacific Foods, Medosweet, <mark>Umpqua</mark>**          **Unknown**

| Nature of claim | Vendor/Customer Offset claims |
|---|---|
| Amount requested | $0.00 |

**Potential breach of contract, negligence and intential tort claims against:**

**1) company accountants**
**2) former officers of Sunshine Dairy Foods Management, LLC and**
**3) independent contactors**          **Unknown**

| Nature of claim | Tort, Contract |
|---|---|
| Amount requested | $0.00 |

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**          **$0.00**
Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $603,773.74 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $53,288.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $3,801,198.42 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $103,324.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,027,021.20 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $453,932.44 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $7,860,608.53 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $14,903,146.33 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $14,903,146.33 |

**Fill in this information to identify the case:**

Debtor name    **Sunshine Dairy Foods Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF OREGON

Case number (if known)    **18-31644-pcm11**

■ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ■ Amended *Schedule*    **A/B**
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 11, 2018**          X */s/ Dan Boverman*
                                          Signature of individual signing on behalf of debtor

                                          **Dan Boverman**
                                          Printed name

                                          **CRO**
                                          Position or relationship to debtor

Case 18-31644-pcm11    Doc 201    Filed 06/11/18

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| | | | | |
| **19. Inventory. Raw Materials** | | | | |
| 1 | | Shep. Bros. Tower Bac 2 5 Gal | West | $ 582.40 |
| 2 | | Shep. Bros. Safe Corr 3 Gal | West | $ 405.34 |
| 3 | | Shep. Bros. Cycle Bio-Solve G15, 470# Drum | West | $ 269.82 |
| 4 | | Ecolab AC-103 - 50 GAL | East | $ 565.81 |
| 5 | | Ecolab AC-103 - 50 GAL | West | $ 1,907.98 |
| 6 | | Ecolab Enforce LP 55 GAL | East | $ 656.75 |
| 7 | | Ecolab Enforce LP 55 GAL | West | $ 1,348.69 |
| 8 | | Ecolab HC-1 5 LBS | West | $ 171.95 |
| 9 | | Ecolab Ster-Bar Quat 55 GAL | East | $ 531.75 |
| 10 | | Ecolab Ster-Bar Quat 55 GAL | West | $ 1,851.64 |
| 11 | | Ecolab Synergex 50 GAL | East | $ 7,257.26 |
| 12 | | Ecolab Synergex 50 GAL | West | $ 9,503.55 |
| 13 | | Ecolab Sani-Glide 55 GAL | West | $ 3,132.50 |
| 14 | | Ecolab XY-12 - 55 GAL | East | $ 292.73 |
| 15 | | Ecolab XY-12 - 55 GAL | West | $ 315.69 |
| 16 | | Ecolab ASC-55-5 Red 55 GAL | East | $ 172.04 |
| 17 | | Ecolab ASC-55-5 Red 55 GAL | West | $ 1,720.44 |
| 18 | | Ecolab Boost 3200 - 55 GAL | West | $ 1,144.29 |
| 19 | | Ecolab Boost 3201 - 55 GAL | West | $ 1,232.31 |
| 20 | | Ecolab Boost ft - 1 LBS | West | $ 424.41 |
| 21 | | Ecolab Exelerate CIP Plus | East | $ 6,366.16 |
| 22 | | Ecolab Exelerate CIP Plus | West | $ 5,242.72 |
| 23 | | Ecolab SC-205 - 55 GAL | West | $ 528.33 |
| 24 | | Ecolab Foam-Nox 4 GAL | West | $ 118.57 |
| 25 | | Ecolab AC-103 | East | $ 1,235.07 |
| 26 | | Ecolab Ster-Bac Quat 55 Gal | West | $ 2,569.15 |
| 27 | | Nalco Ecolab Liquid Caustic 55 Gal | West | $ 5,228.59 |
| 28 | | Nalco Ecolab Trasar 3DT230.12 55 LB | West | $ 378.12 |
| 29 | | Nalco Ecolab Sulfuric Acid 93% - 55 Gal | East | $ 1,374.44 |
| 30 | | Ecolab 2171 General Cleaner 5lbs | West | $ 1,317.17 |
| 31 | | Nalco Ecolab Ultion 8185 - 2745 Tote | West | $ 164.32 |
| 32 | | Nalco Ecolab 1404 - 55 Gal | West | $ 2,162.45 |
| 33 | | Ecolab 2171 General Cleaner 50lbs | West | $ 181.94 |
| 736 | | Organic Low Heat NFDM Powder 50 LB | West | $ 1,353.65 |
| 737 | | Grade A Org Valley Org NF Dry Milk Powder 50 LB | East | $ 9,568.00 |
| 738 | | Grade A Org Valley Org NF Dry Milk Powder 50 LB | DC | $ 28,080.00 |
| 739 | | Premeate Milk Powder | DC | $ 1,299.44 |
| 740 | | Tillamook Kosher Whey Powder 55 LB | West | $ 241.18 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 741 | | Tate & Lyle 903000 Nat Eggnog Base 46 LB | West | $ 705.46 |
| 742 | | Crest Foods 42-2353 Sour Cream Base 50 LB | West | $ 3,660.00 |
| 743 | | Benjamin Forbes SS12 Choc Milk Powder 30 LB | West | $ 3,629.20 |
| 744 | | Benjamin Forbes Choc Milk Powder 40 LB | West | $ 4,238.79 |
| 745 | | Sensory Effects Vita Rite D 4 OS Gal | West | $ 1,577.03 |
| 746 | | DSM Vitimin Pre Mix Gerber LB | East | $ 12,240.00 |
| 747 | | Crest 42-1370 Sour Cream Solids LB | West | $ 1,571.60 |
| 748 | | Crest Foods 34-036-SUN Buttermilk Stab 50 LB | West | $ 824.91 |
| 749 | | Univar Cargill Evaporated Fine Blending Salt 50 LB | West | $ 5.45 |
| 750 | | Danisco SSD 5675 Yogurt Stab Sys LB | East | $ 636.01 |
| 751 | | Tic Gum Locust Bean Gum Stab 50 LB | West | $ 3,038.44 |
| 752 | | PB Leiner 250 Beefskin Kosher Gelatin 50 LB Bag | West | $ 460.90 |
| 753 | | Brenntag Potass Sorb FCC GPD Kosh Gran-Reipu 50 LB | East | $ 292.79 |
| 754 | | Brenntag Potass Sorb FCC GPD Kosh Gran-Reipu 50 LB | West | $ 2,810.81 |
| 755 | | Gerber Nat Strwbry Rasp Flavor | East | $ 5,231.38 |
| 756 | | Kerry Nat Strwbry Banana Flavor WONF Gerber 40 LB | East | $ 5,072.12 |
| 757 | | Everfresh Country Orange Cream Yogurt Prep LB | East | $ 508.61 |
| 758 | | Everfresh WF Mixed Berry Yogurt Prep 2600 LB | East | $ 1,194.35 |
| 759 | | Jogue Blueberry Topnote Gal | West | $ 129.83 |
| 760 | | Jogue Rasp Topnote Gal | West | $ 103.04 |
| 761 | | Jogue Strwbry Topnote Gal | West | $ 171.72 |
| 762 | | ADM Liquid Sugar LB | West | $ 574.07 |
| 763 | | AmCane Org Sugar NJ 50 LB | East | $ 9,912.32 |
| 764 | | Tetrasdm Pyroph FG Pwdr 21D Innophos 50LB | West | $ 476.10 |
| 765 | | Danisco B901 DPL Buttermilk Sour Cream Culture | West | $ 1,356.96 |
| 766 | | Vivolac ABY 464 Yogurt Culture | East | $ 722.06 |
| 767 | | Vivolac ABY 464 Yogurt Culture | West | $ 115.53 |
| 768 | | Vivolac ABY 464 Yogurt Culture | West | $ 455.70 |
| 769 | | Danisco Yo-Mix ABY-2C LYO 1125 DCU | East | $ 3,169.49 |
| 770 | | Danisco Yo-Mix ABY-2C LYO 1125 DCU | West | $ 362.23 |
| 771 | | Vivolac Vivopel FAS 727 Buttermilk S Cream Culture | West | $ 884.80 |
| 772 | | Danisco Crown Stablizer Sys 50 LB | West | $ 952.34 |
| 773 | | Danisco Grindsted SSD5675 Stab Sys 50 LB | West | $ 315.62 |
| 774 | | Danisco Elevations 100 Stab & Emuls Sys 50 LB | West | $ 611.80 |
| 775 | | Firmenich Nat Peach WONF Gal | East | $ 6,155.14 |
| 776 | | Firmenich Nat Mixed Berry WONF Gal | East | $ 5,134.92 |
| 777 | | Firmenich Nat Strwbry WONF Gal | East | $ 3,628.11 |
| 778 | | GNT Exberry Shade Bordeaux 55 LB | East | $ 4,971.01 |
| 779 | | GNT Exberry Shade Flamingo Red Clear 55 LB | East | $ 8,298.76 |
| 780 | | Danisco Grindsted GSD 1795 Stab & Emuls Sys 50 LB | DC | $ 211,431.36 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 781 | | Danisco Grindsted GSD 1795 Stab & Emuls Sys 50 LB | East | $ 6,987.87 |
| 782 | | Color Maker Nat Orange Color 34 LB | East | $ 6,277.49 |
| 783 | | Tree Top Peach Puree YC SS PUR BF BNB Gerber 40 LB | East | $ 4,410.00 |
| 784 | | Tree Top Rasp Pure SS SDLS PUR BF BNB Gerber 40 LB | East | $ 12,800.00 |
| 785 | | SVZ Org Aseptic Seedlss Strwbry Puree Gerber 44 LB | East | $ 2,374.14 |
| 786 | | Danisco Kontrol Stab & Emuls Sys 10551102 50 LB | West | $ 1,039.03 |
| 787 | | Danisco Holdbac YM-B FRO Culture 500 DCU | East | $ 553.51 |
| 788 | | Danisco Holdbac YM-B LYO Culture 100 DCU | East | $ 25.72 |
| 789 | | Danisco Cho ozit 1001-B Buttermilk S Cream Culture | West | $ 1,346.80 |
| 790 | | Tree Top Black Pure SS SDLS PUR ASPTC BF BNB 40 LB | East | $ 9,204.00 |
| 791 | | Puratos Starch Novation 9360 Gerber 55 LB | East | $ 1,227.60 |
| 792 | | GNT Exberry Shade Summer Red 55 LB | East | $ 4,831.82 |
| 793 | | Danisco Rennet Marzyme Liter | West | $ 81.03 |
| 794 | | Danisco 501 Stab & Emuls Sys 50 LB | West | $ 287.58 |
| 795 | | Danisco Dimodan HS 75 BK-A Dist Monoglyceride 45LB | West | $ 1,439.11 |
| 796 | | Tate & Lyle 317 Ice Cream Stab 50 LB | West | $ 1,791.19 |
| 797 | | Tate & Lyle 427Q Org Multi Purpose Stablizer 50 LB | West | $ 18,552.72 |
| 798 | | Danisco Invisible Stab Sys 50 LB | West | $ 1,629.08 |
| 799 | | Danisco Microguard 100 Cultured Skim Milk 50 LB | East | $ 202.40 |
| 800 | | Danisco Microguard 100 Cultured Skim Milk 50 LB | West | $ 789.36 |
| 801 | | Mission Flavors Naturtal Cream Type Flavor LB | West | $ 2,763.20 |
| 802 | | Edgar A Weber Pure Van Extract 2X Gal | West | $ 3,703.09 |
| 803 | | Citromax Flavors Choc Ganache Flavor LB | West | $ 4,602.56 |
| 804 | | Citromax Flavors Cinnamon Bun Flavor LB | West | $ 1,008.75 |
| 805 | | Bell Flavors Butterscotch Flavor LB | West | $ 1,292.28 |
| 806 | | Barry Callebaut Grand Caraque Unsweet Choc 27 LB | DC | $ 3,002.19 |
| 807 | | Barry Cal. 22/24 DP Ryl Dutch Cocoa Alkali 50 LB | DC | $ 4,249.05 |
| 808 | | Barry Callebaut Semi-Sweet Choc 44 LB | DC | $ 10,262.42 |
| 809 | | Danisco Prem Ice Cream Stab Sys 50 LB | West | $ 1,107.33 |
| 810 | | ITI Tropicals Coconut Cream Stumptown 44 LB | West | $ 25,887.99 |
| 811 | | Zucarmex Zulka Evaporated Cane Juice 50 LB | East | $ 1,231.70 |
| 812 | | Zucarmex Zulka Evaporated Cane Juice 50 LB | West | $ 5,327.10 |
| 813 | | Zucarmex Zulka Evaporated Cane Juice 50 LB | DC | $ 19,178.10 |
| 814 | | Everfresh SS Blackberry Yogurt Prep 50 LB | East | $ 202.50 |
| 815 | | Mercantum Gerber Banana Puree Aseptic 52 LB | East | $ 1,243.62 |
| 816 | | GNT Mango Yellow Color 55 LB | East | $ 5,400.60 |
| 817 | | PB Leiner Pig SK 250 Gel 50 LB | East | $ 5,019.25 |
| 818 | | Everfresh SS LF Prem Wild Blue Frt Yog Prep 50 LB | East | $ 626.24 |
| 819 | | Mane SS Banana Van WONF 40 LB | East | $ 8,756.30 |
| 820 | | Everfresh SS LF Mixed Berry Frt Yogurt Prep 50 LB | East | $ 664.30 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 821 | Everfresh SS Prem Peach Fruit Yogurt Prep 50 LB | East | $ 312.50 |
| 822 | Everfresh SS LF Rasp Fruit Yogurt Prep 50 LB | East | $ 738.00 |
| 823 | Everfresh SS LF Prem Strwbry Frt Yogurt Prep 50 LB | East | $ 189.86 |
| 824 | Everfresh SS Prem Van Yogurt Prep 50 LB | East | $ 483.37 |
| 825 | Everfresh WF Van Yogurt Prep 2700 LB | East | $ 1,390.50 |
| 826 | Everfresh WF Van Yogurt Prep 2700 LB | West | $ 824.00 |
| 827 | Everfresh WF Strwbry Kiwi Fruit Prep 2600 LB | East | $ 1,170.00 |
| 828 | Everfresh WF Rasp Fruit Prep 2600 LB | West | $ 44.29 |
| 829 | Everfresh WF Pina Colada Fruit Prep 2700 LB | East | $ 579.86 |
| 830 | Everfresh WF Strwbry Yogurt Prep 2600 LB | West | $ 333.00 |
| 831 | Everfresh WF Peach Yogurt Fruit 2600 LB | East | $ 1,827.74 |
| 832 | Everfresh WF Peach Yogurt Fruit 26 LB | West | $ 187.46 |
| 833 | Everfresh WF Peach Mango Fruit Prep 2600 LB | East | $ 1,731.97 |
| 834 | Everfresh WF Lemon Fruit Prep 2700 LB | East | $ 493.63 |
| 835 | Everfresh WF Boysenberry Fruit Prep 2700 LB | East | $ 386.56 |
| 836 | Everfresh WF Boysenberry Fruit Prep 27 LB | West | $ 214.76 |
| 837 | Everfresh WF Strwbry Banana Fruit Prep 2600 LB | East | $ 1,781.05 |
| 838 | Everfresh WF Black Cherry Fruit Prep 2700 LB | East | $ 1,615.22 |
| 839 | Everfresh WF Blueberry Fruit Prep 2600 LB | East | $ 2,066.88 |
| 840 | Everfresh WF Key Lime Fruit Prep 1800 LB | East | $ 303.53 |
| 841 | Stumptown Cold Brew Spice Extract LB | West | $ - |
| 842 | Stumptown Cold Brew Concentrate LB | West | $ - |
| 843 | Stumptown Coffee Beans LB | West | $ - |
| 844 | Vivolac Viv ozymen Enzyme BG 8000 Bottle | West | $ 800.83 |
| 845 | Vivolac Vivopel SSF2 Culture Pouch | West | $ 5.05 |
| 846 | Ginger Juice 40 LB/tub | West | $ 1,429.32 |
| 847 | Domino Foods Extra Fine GranSugar GMO Free 50 LB | DC | $ 31,052.07 |
| 848 | Domino Foods Extra Fine GranSugar GMO Free 50 LB | East | $ 1,119.32 |
| 849 | Domino Foods Extra Fine GranSugar GMO Free 50 LB | West | $ 1,435.03 |
| 850 | Darigen 9001 RTC 50lb | West | $ 7,266.56 |
| 851 | MPC 85% | West | $ 44.16 |
| 852 | Danisco Microguard 430 50 LB | West | $ 1,526.62 |
| 853 | High Desert High Heat NFDM - 55lbs | West | $ 1,948.23 |
| 854 | High Desert High Heat NFDM - 55lbs | DC | $ 41,438.18 |
| 855 | Tic Gum Acacia, Gellan Gum Stab 50 LB | West | $ 16,931.73 |
| 856 | Sensory Effects Vita Rite A&D W 80/16 Gal Non GMO | West | $ 2.04 |
| 857 | Benjamin Forbes Cocoa Powder 50 LB | West | $ 4,012.80 |
| 858 | Maverick Liquick CO2 | East | $ 596.00 |
| 859 | Tic Gum Pectin 14 5 lbs | East | $ 578.03 |
| 860 | CA Customs Org Vanilla 50 lbs | East | $ 1,680.00 |

| Item ID # | | Description  of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 861 | | Idaho Milk MPC 80 - 50lbs | East | $ 1,765.19 |
| 862 | | Sensient Blueberry Fruit Prep 50 lb Pail | East | $ 7,894.58 |
| 863 | | Tic Gum Locust Bean Gum POR/A2 Powder 50lb | East | $ 5,960.74 |
| 864 | | Pacific Coast Americas Liever-Fermentation E 44lbs | East | $ 876.60 |
| 865 | | Oilseeds Non-Org High Oleic Sunflower Oil | East | $ 4,646.98 |
| 866 | | Givauda Natural Bitter Masker Flavor 50lbs | East | $ 4,176.47 |
| 867 | | Givaudan Natural Pea Taste Modifier Flavor 50 lbs | East | $ 5,617.82 |
| 868 | | Givaudan Natural Milk Flavor 50lbs | East | $ 2,162.62 |
| 869 | | Givaudan Natural Masking Astrigent Flavor 50lbs | East | $ 6,871.97 |
| 870 | | Dairy Connection Yo-Mix TM Vegetal | East | $ 4,410.76 |
| 871 | | Gilco Organic Evaporated Cane Juice 50lbs | East | $ 10,008.69 |
| 872 | | ICL Dipotassium Phosphate 50lbs | East | $ 3,700.08 |
| 873 | | Zentis Vanilla with Flavor Yog Prep | East | $ 15,090.36 |
| 874 | | Zentis Strawberry with flavor Yog Prep | East | $ 13,193.35 |
| 875 | | Zentis Maple With Flavor Yog Prep | East | $ 2,253.22 |
| 876 | | Everfresh Organic Strawberry YP 50 lbs | East | $ 920.00 |
| 877 | | Bulk Milk | West | $ 61,363.63 |
| | | | Total | $ 869,359.63 |
| | | | | |
| **21. Inventory.  Finished Goods** | | | | |
| 34 | | SS Whole Milk Dispenser 5 Gal | West | $ 91.62 |
| 35 | | SS 2% RF Milk Dispenser 5 Gal | Route 02 | $ 11.81 |
| 36 | | SS 2% RF Milk Dispenser 5 Gal | Route 09 | $ 11.81 |
| 37 | | SS 2% RF Milk Dispenser 5 Gal | West | $ 94.49 |
| 38 | | SS 1% LF Milk Dispenser 5 Gal | West | $ 235.03 |
| 39 | | SS 2% RF Choc Milk Dispenser 5 Gal | Route 09 | $ 26.50 |
| 40 | | SS 2% RF Choc Milk Dispenser 5 Gal | West | $ 105.98 |
| 41 | | SS FF Milk Dispenser 5 Gal | Route 09 | $ 9.69 |
| 42 | | SS FF Milk Dispenser 5 Gal | Route 14 | $ 9.69 |
| 43 | | SS FF Milk Dispenser 5 Gal | West | $ 19.38 |
| 44 | | Grade A SS 40% Org Whipping Cream 5 Gal | West | $ 1,644.87 |
| 45 | | SS Whole Milk Gal | Route 55 | $ 42.67 |
| 46 | | SS Whole Milk Gal | Route 57 | $ 40.16 |
| 47 | | SS Whole Milk Gal | Route 01 | $ 98.08 |
| 48 | | SS Whole Milk Gal | Route 02 | $ 15.49 |
| 49 | | SS Whole Milk Gal | Route 09 | $ 92.92 |
| 50 | | SS Whole Milk Gal | Route 09 | $ 64.53 |
| 51 | | SS Whole Milk Gal | Route 14 | $ 56.78 |
| 52 | | SS Whole Milk Gal | Route 16 | $ 15.49 |
| 53 | | SS Whole Milk Gal | Route 18 | $ 61.94 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 54 | SS Whole Milk Gal | Route 33 | $ 5.16 |
| 55 | SS Whole Milk Gal | West | $ 2,694.56 |
| 56 | SS 2% RF Milk Gal | Route 57 | $ 81.43 |
| 57 | SS 2% RF Milk Gal | Route 01 | $ 13.95 |
| 58 | SS 2% RF Milk Gal | Route 02 | $ 23.25 |
| 59 | SS 2% RF Milk Gal | Route 09 | $ 46.50 |
| 60 | SS 2% RF Milk Gal | Route 14 | $ 32.55 |
| 61 | SS 2% RF Milk Gal | Route 16 | $ 13.95 |
| 62 | SS 2% RF Milk Gal | Route 18 | $ 13.95 |
| 63 | SS 2% RF Milk Gal | Route 33 | $ 125.55 |
| 64 | SS 2% RF Milk Gal | West | $ 1,311.30 |
| 65 | SS FF Milk Gal | Route 55 | $ 22.24 |
| 66 | SS FF Milk Gal | Route 57 | $ 29.65 |
| 67 | SS FF Milk Gal | Route 01 | $ 13.31 |
| 68 | SS FF Milk Gal | Route 02 | $ 13.31 |
| 69 | SS FF Milk Gal | Route 09 | $ 11.41 |
| 70 | SS FF Milk Gal | Route 09 | $ 47.53 |
| 71 | SS FF Milk Gal | Route 14 | $ 1.90 |
| 72 | SS FF Milk Gal | Route 18 | $ 28.52 |
| 73 | SS FF Milk Gal | Route 33 | $ 36.12 |
| 74 | SS FF Milk Gal | West | $ 581.71 |
| 75 | SS 1% LF Milk Gal | Route 55 | $ 12.26 |
| 76 | SS 1% LF Milk Gal | Route 57 | $ 38.84 |
| 77 | SS 1% LF Milk Gal | West | $ 37.78 |
| 78 | SS 4% Heavy Whipping Cream Gal | Route 01 | $ 214.19 |
| 79 | SS 4% Heavy Whipping Cream Gal | Route 02 | $ 33.82 |
| 80 | SS 4% Heavy Whipping Cream Gal | Route 09 | $ 56.37 |
| 81 | SS 4% Heavy Whipping Cream Gal | Route 09 | $ 157.82 |
| 82 | SS 4% Heavy Whipping Cream Gal | Route 14 | $ 135.28 |
| 83 | SS 4% Heavy Whipping Cream Gal | Route 16 | $ 33.82 |
| 84 | SS 4% Heavy Whipping Cream Gal | Route 18 | $ 56.37 |
| 85 | SS 4% Heavy Whipping Cream Gal | Route 33 | $ 248.01 |
| 86 | SS 4% Heavy Whipping Cream Gal | Route 55 | $ 135.90 |
| 87 | SS 4% Heavy Whipping Cream Gal | Route 57 | $ 90.60 |
| 88 | SS Whole Milk Hgal | Route 55 | $ 7.52 |
| 89 | SS Whole Milk Hgal | Route 57 | $ 22.55 |
| 90 | SS Whole Milk Hgal | Route 02 | $ 30.82 |
| 91 | SS Whole Milk Hgal | Route 09 | $ 2.57 |
| 92 | SS Whole Milk Hgal | West | $ 200.30 |
| 93 | SS 2% RF Milk Hgal | Route 02 | $ 13.87 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 94 | SS 2% RF Milk Hgal | Route 09 | $ 4.62 |
| 95 | SS 2% RF Milk Hgal | Route 14 | $ 41.62 |
| 96 | SS 2% RF Milk Hgal | West | $ 388.42 |
| 97 | SS 4% Heavy Whipping Cream Hgal | Route 01 | $ 73.19 |
| 98 | SS 4% Heavy Whipping Cream Hgal | Route 02 | $ 16.89 |
| 99 | SS 4% Heavy Whipping Cream Hgal | Route 09 | $ 50.67 |
| 100 | SS 4% Heavy Whipping Cream Hgal | Route 16 | $ 78.82 |
| 101 | SS 4% Heavy Whipping Cream Hgal | Route 18 | $ 123.86 |
| 102 | SS 4% Heavy Whipping Cream Hgal | Route 33 | $ 33.78 |
| 103 | SS 40% Heavy Whipping Cream Hgal | West | $ 810.72 |
| 104 | SS 4% Heavy Whipping Cream Hgal | Route 55 | $ 45.28 |
| 105 | SS 4% Heavy Whipping Cream Hgal | Route 57 | $ 28.30 |
| 106 | SS FF Milk Hgal | Route 57 | $ 2.78 |
| 107 | SS FF Milk Hgal | Route 02 | $ 3.78 |
| 108 | SS FF Milk Hgal | Route 09 | $ 7.55 |
| 109 | SS FF Milk Hgal | Route 14 | $ 50.98 |
| 110 | SS FF Milk Hgal | West | $ 124.61 |
| 111 | SS Half & Half Hgal | Route 01 | $ 19.09 |
| 112 | SS Half & Half Hgal | Route 02 | $ 19.09 |
| 113 | SS Half & Half Hgal | Route 09 | $ 10.61 |
| 114 | SS Half & Half Hgal | Route 09 | $ 16.97 |
| 115 | SS Half & Half Hgal | Route 16 | $ 8.48 |
| 116 | SS Half & Half Hgal | Route 18 | $ 57.27 |
| 117 | SS Half & Half Hgal | West | $ 1,094.44 |
| 118 | SS Half & Half Hgal | Route 57 | $ 57.62 |
| 119 | SS 1% LF Milk Hgal | Route 57 | $ 3.06 |
| 120 | SS 1% LF Milk Hgal | Route 14 | $ 8.34 |
| 121 | SS 1% LF Milk Hgal | West | $ 87.61 |
| 122 | SS Buttermilk Hgal | Route 55 | $ 50.47 |
| 123 | SS Buttermilk Hgal | Route 57 | $ 10.30 |
| 124 | SS Buttermilk Hgal | Route 01 | $ 28.43 |
| 125 | SS Buttermilk Hgal | Route 02 | $ 53.70 |
| 126 | SS Buttermilk Hgal | Route 09 | $ 20.01 |
| 127 | SS Buttermilk Hgal | Route 09 | $ 25.27 |
| 128 | SS Buttermilk Hgal | Route 14 | $ 9.48 |
| 129 | SS Buttermilk Hgal | Route 16 | $ 16.85 |
| 130 | SS Buttermilk Hgal | Route 18 | $ 10.53 |
| 131 | SS Buttermilk Hgal | Route 33 | $ 10.53 |
| 132 | SS Buttermilk Hgal | West | $ 2,047.03 |
| 133 | SS Whole Milk Qt | Route 57 | $ 16.23 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 134 | SS Whole Milk Qt | West | $ 111.55 |
| 135 | SS 2% RF Milk Qt | Route 57 | $ 16.44 |
| 136 | SS 2% RF Milk Qt | West | $ 360.00 |
| 137 | SS 1% LF Milk Qt | West | $ 39.17 |
| 138 | SS FF Milk Qt | Route 55 | $ 1.94 |
| 139 | SS FF Milk Qt | Route 57 | $ 1.94 |
| 140 | SS FF Milk Qt | Route 09 | $ 5.93 |
| 141 | SS FF Milk Qt | Route 14 | $ 0.99 |
| 142 | SS FF Milk Qt | West | $ 94.85 |
| 143 | SS 2% RF Choc Milk Qt | Route 55 | $ 5.28 |
| 144 | SS 2% RF Choc Milk Qt | Route 57 | $ 6.60 |
| 145 | SS 2% RF Choc Milk Qt | Route 09 | $ 8.74 |
| 146 | SS 2% RF Choc Milk Qt | West | $ 177.41 |
| 147 | SS Buttermilk Qt | Route 57 | $ 0.54 |
| 148 | SS Buttermilk Qt | West | $ 79.06 |
| 149 | Darigold FF Lactose Free Milk Hgal | Route 02 | $ 8.47 |
| 150 | Darigold FF Lactose Free Milk Hgal | West | $ 389.46 |
| 151 | SS Half & Half Qt | Route 01 | $ 31.41 |
| 152 | SS Half & Half Qt | Route 02 | $ 44.40 |
| 153 | SS Half & Half Qt | Route 09 | $ 25.99 |
| 154 | SS Half & Half Qt | Route 14 | $ 25.99 |
| 155 | SS Half & Half Qt | Route 18 | $ 6.50 |
| 156 | SS Half & Half Qt | Route 33 | $ 63.90 |
| 157 | SS Half & Half Qt | West | $ 1,507.54 |
| 158 | SS Half & Half Qt | Route 55 | $ 22.89 |
| 159 | SS Half & Half Qt | Route 57 | $ 39.24 |
| 160 | Dairy Fresh Coffee Creamer Qt | West | $ 98.93 |
| 161 | SS Whipping Cream Qt | Route 01 | $ 5.68 |
| 162 | SS Whipping Cream Qt | Route 02 | $ 105.01 |
| 163 | SS Whipping Cream Qt | Route 09 | $ 65.27 |
| 164 | SS Whipping Cream Qt | Route 09 | $ 14.19 |
| 165 | SS Whipping Cream Qt | Route 18 | $ 53.92 |
| 166 | SS Whipping Cream Qt | Route 33 | $ 124.87 |
| 167 | SS Whipping Cream Qt | West | $ 1,089.79 |
| 168 | SS Whole Milk Pt | Route 57 | $ 2.05 |
| 169 | SS Whole Milk Pt | Route 09 | $ 2.45 |
| 170 | SS Whole Milk Pt | West | $ 88.20 |
| 171 | SS 2% RF Milk Pt | Route 57 | $ 4.04 |
| 172 | SS 2% RF Milk Pt | Route 18 | $ 1.27 |
| 173 | SS 2% RF Milk Pt | West | $ 146.92 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 174 | SS 2% RF Choc Milk Pt | Route 57 | $ 8.70 |
| 175 | SS 2% RF Choc Milk Pt | West | $ 253.47 |
| 176 | Darigold 2% Milk RF UP Plastic Pt | West | $ 432.60 |
| 177 | Darigold 1% Choc Milk LF UP Btl Pt | West | $ 506.76 |
| 178 | SS Buttermilk Pt | West | $ 85.85 |
| 179 | SS Half & Half Pt | Route 02 | $ 3.35 |
| 180 | SS Half & Half Pt | Route 09 | $ 3.35 |
| 181 | SS Half & Half Pt | Route 14 | $ 1.12 |
| 182 | SS Half & Half Pt | Route 18 | $ 2.24 |
| 183 | SS Half & Half Pt | West | $ 201.24 |
| 184 | SS Half & Half Pt | Route 57 | $ 6.18 |
| 185 | SS Whipping Cream Pt | Route 01 | $ 4.31 |
| 186 | SS Whipping Cream Pt | Route 09 | $ 2.87 |
| 187 | SS Whipping Cream Pt | Route 18 | $ 5.74 |
| 188 | SS Whipping Cream Pt | West | $ 542.81 |
| 189 | SS Whipping Cream Pt | Route 57 | $ 1.44 |
| 190 | SS Whole Milk Half Pt | Route 57 | $ 4.71 |
| 191 | SS Whole Milk Half Pt | West | $ 13.32 |
| 192 | SS 2% RF Milk Half Pt | Route 57 | $ 2.66 |
| 193 | SS 2% RF Milk Half Pt | Route 02 | $ 0.68 |
| 194 | SS 2% RF Milk Half Pt | Route 09 | $ 12.17 |
| 195 | SS 2% RF Milk Half Pt | Route 14 | $ 6.08 |
| 196 | SS 2% RF Milk Half Pt | Route 16 | $ 24.34 |
| 197 | SS 2% RF Milk Half Pt | West | $ 292.03 |
| 198 | SS 1% LF Milk Half Pt | West | $ 613.80 |
| 199 | SS FF Choc Milk Half Pt | Route 57 | $ 11.52 |
| 200 | SS FF Choc Milk Half Pt | West | $ 1,189.73 |
| 201 | SS FF Milk Half Pt | Route 01 | $ 0.85 |
| 202 | SS FF Milk Half Pt | Route 02 | $ 10.22 |
| 203 | SS FF Milk Half Pt | Route 09 | $ 20.16 |
| 204 | SS FF Milk Half Pt | West | $ 143.14 |
| 205 | SS Whipping Cream Half Pt | West | $ 209.66 |
| 206 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | Route 02 | $ 13.70 |
| 207 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | Route 09 | $ 20.55 |
| 208 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | Route 16 | $ 27.40 |
| 209 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | Route 33 | $ 41.10 |
| 210 | Quality Chekd 4% Small Curd Cottage Cheese 5 LB | West | $ 2,548.01 |
| 211 | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | Route 02 | $ 6.85 |
| 212 | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | Route 16 | $ 41.10 |
| 213 | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | Route 18 | $ 27.40 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 214 | | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | Route 33 | $ 20.55 |
| 215 | | Quality Chekd 2% LF Small Curd Cottage Cheese 5 LB | West | $ 3,534.34 |
| 216 | | SS Sour Cream 5 LB | Route 55 | $ 36.67 |
| 217 | | SS Sour Cream 5 LB | Route 57 | $ 15.72 |
| 218 | | SS Sour Cream 5 LB | Route 01 | $ 5.30 |
| 219 | | SS Sour Cream 5 LB | Route 02 | $ 21.21 |
| 220 | | SS Sour Cream 5 LB | Route 09 | $ 31.82 |
| 221 | | SS Sour Cream 5 LB | Route 09 | $ 63.63 |
| 222 | | SS Sour Cream 5 LB | Route 14 | $ 63.63 |
| 223 | | SS Sour Cream 5 LB | Route 18 | $ 37.12 |
| 224 | | SS Sour Cream 5 LB | Route 33 | $ 63.63 |
| 225 | | SS Lite Sour Cream 5 LB | Route 14 | $ 17.31 |
| 226 | | Quality Chekd 4% Small Curd Cottage Cheese 24 oz | West | $ 131.26 |
| 227 | | Quality Chekd2% LF Small Curd Cottage Cheese 24 oz | West | $ 393.79 |
| 228 | | Quality Chekd 2% LF Small Curd Cottage Cheese 1 LB | Route 57 | $ 1.55 |
| 229 | | Quality Chekd 2% LF Small Curd Cottage Cheese 1 LB | West | $ 458.87 |
| 230 | | Quality Chekd 4% Small Curd Cottage Cheese 1 LB | West | $ 560.84 |
| 231 | | Quality Chekd Cottage Cheese Dry Curd 13 oz | West | $ 575.11 |
| 232 | | Quality Chekd 4% Small Curd Cottage Cheese 8 oz | West | $ 929.60 |
| 233 | | SS Sour Cream 32 LB | Route 01 | $ 32.87 |
| 234 | | SS Sour Cream 32 LB | Route 16 | $ 65.74 |
| 235 | | SS Sour Cream 32 LB | West | $ 887.56 |
| 236 | | SS 14% Ice Cream Mix 2.5 Gal | West | $ 429.21 |
| 237 | | SS Old Fashioned Shake Mix 2.5 Gal | West | $ 18,191.46 |
| 238 | | SS 4% LF Van Ice Cream Mix Hgal | West | $ 591.51 |
| 239 | | SS NF Van Yogurt Mix Hgal | West | $ 1,102.91 |
| 240 | | SS NF Van Yogurt Mix Hgal | Route 55 | $ 26.01 |
| 241 | | Woody's Pina Colada Smoothie 6/Hgal | West | $ 119.31 |
| 242 | | SS Gelato Egg Mix Hgal | West | $ 1,210.74 |
| 243 | | SS White Gelato Mix 2/2.5 Gal | West | $ 654.89 |
| 244 | | Cal Cultures Org NF Tart Yogurt 6/Hgal | West | $ 21.66 |
| 245 | | Cal Culture Org Nonfat Choc Yogurt 6/Hgal | West | $ 4.24 |
| 246 | | Stumptown Cold Brew Stubbies 12/10.5 oz | Route 09 | $ 2.00 |
| 247 | | Stumptown Cold Brew Stubbies 12/10.5 oz | West | $ 1,536.00 |
| 248 | | Stumptown Coconut Cold Brew With Milk 16 oz | West | $ 1,221.55 |
| 249 | | DS Real Whipped Cream Topping 15 oz | Route 02 | $ 70.21 |
| 250 | | DS Real Whipped Cream Topping 15 oz | Route 09 | $ 35.11 |
| 251 | | DS Real Whipped Cream Topping 15 oz | Route 14 | $ 70.21 |
| 252 | | DS Real Whipped Cream Topping 15 oz | Route 16 | $ 23.40 |
| 253 | | DS Real Whipped Cream Topping 15 oz | Route 33 | $ 23.40 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 254 | DS Real Whipped Cream Topping 15 oz | West | $ 1,521.31 |
| 255 | DS Real Whipped Cream Topping 15 oz | Route 55 | $ 23.61 |
| 256 | DS Real Whipped Cream Topping 15 oz | Route 57 | $ 51.15 |
| 257 | Pac Foods Soy Van Ultra 12/Qt CS | West | $ 2,793.98 |
| 258 | Pac Foods Soy Blender Van 12/Qt CS | Route 18 | $ 1.39 |
| 259 | Pac Foods Soy Blender Van 12/Qt CS | Route 33 | $ 1.39 |
| 260 | Pac Foods Soy Blender Van 12/Qt CS | West | $ 1,774.18 |
| 261 | Pac Foods Soy Blender Plain 12/Qt CS | Route 01 | $ 1.39 |
| 262 | Pac Foods Soy Blender Plain 12/Qt CS | Route 09 | $ 1.39 |
| 263 | Pac Foods Soy Blender Plain 12/Qt CS | Route 09 | $ 1.39 |
| 264 | Pac Foods Soy Blender Plain 12/Qt CS | Route 16 | $ 2.79 |
| 265 | Pac Foods Soy Blender Plain 12/Qt CS | Route 18 | $ 5.58 |
| 266 | Pac Foods Soy Blender Plain 12/Qt CS | West | $ 4,485.65 |
| 267 | Pac Foods Rice LF Original 12/Qt CS | West | $ 2,724.99 |
| 268 | Pac Foods Chai Concentrate Original 12/Qt CS | Route 55 | $ 2.60 |
| 269 | Pac Foods Chai Concentrate Original 12/Qt CS | West | $ 3,405.15 |
| 270 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 02 | $ 60.98 |
| 271 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 09 | $ 15.24 |
| 272 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 14 | $ 30.49 |
| 273 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 16 | $ 60.98 |
| 274 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 18 | $ 15.24 |
| 275 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 33 | $ 30.49 |
| 276 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | Route 55 | $ 45.73 |
| 277 | DS PC Half & Half UHT Creamers 3/8 oz 360/CS | West | $ 2,149.40 |
| 278 | Pac Foods IP Original Hazelnut 12/Qt CS | West | $ 3,487.37 |
| 279 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 55 | $ 1.70 |
| 280 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 01 | $ 6.80 |
| 281 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 14 | $ 5.10 |
| 282 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 16 | $ 1.70 |
| 283 | Pac Foods Barista Series Almd Original 12/Qt CS | Route 33 | $ 1.70 |
| 284 | Pac Foods Barista Series Almd Original 12/Qt CS | West | $ 8,463.51 |
| 285 | Pac Foods Ultra Soy Single Serv 24/8 oz CS | West | $ 1,436.85 |
| 286 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 55 | $ 1.70 |
| 287 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 09 | $ 1.70 |
| 288 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 09 | $ 1.70 |
| 289 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 14 | $ 5.10 |
| 290 | Pac Foods Barista Series Coconut Milk 12/Qt CS | Route 18 | $ 1.70 |
| 291 | Pac Foods Barista Series Coconut Milk 12/Qt CS | West | $ 3,059.10 |
| 292 | Pac Foods Plain Hemp Milk 12/Qt CS | Route 09 | $ 2.16 |
| 293 | Pac Foods Plain Hemp Milk 12/Qt CS | West | $ 11,649.62 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 294 | Mother's Choice Unsalted Org Butter Prints 1 LB | Route 09 | $ 291.45 |
| 295 | Mother's Choice Unsalted Org Butter Prints 1 LB | West | $ 2,412.55 |
| 296 | Larsen's Mothers Org Salted Butter Qters 1 LB | West | $ 1,394.70 |
| 297 | Larsen's AA Salted Butter Block 55 LB | Route 01 | $ 265.41 |
| 298 | Larsen's AA Salted Butter Block 55 LB | Route 09 | $ 132.70 |
| 299 | Larsen's AA Salted Butter Block 55 LB | West | $ 13,004.86 |
| 300 | Larsen's AA Unsalted Butter Block 55 LB | Route 09 | $ 133.55 |
| 301 | Larsen's AA Unsalted Butter Block 55 LB | West | $ 10,550.64 |
| 302 | SS Salted rBST Free Butter Prints 1 LB | Route 55 | $ 86.40 |
| 303 | SS Salted rBST Free Butter Prints 1 LB | Route 57 | $ 86.40 |
| 304 | SS Salted rBST Free Butter Prints 1 LB | Route 01 | $ 88.62 |
| 305 | SS Salted rBST Free Butter Prints 1 LB | Route 02 | $ 110.78 |
| 306 | SS Salted rBST Free Butter Prints 1 LB | Route 09 | $ 2.46 |
| 307 | SS Salted rBST Free Butter Prints 1 LB | Route 18 | $ 177.24 |
| 308 | SS Salted rBST Free Butter Prints 1 LB | West | $ 5,159.72 |
| 309 | Cremerie Classique Unsalted Butter Prints 1 LB | Route 14 | $ 98.17 |
| 310 | Cremerie Classique Unsalted Butter Prints 1 LB | Route 18 | $ 196.34 |
| 311 | Cremerie Classique Unsalted Butter Prints 1 LB | West | $ 5.45 |
| 312 | Cremerie Classique Unsalted Butter Qters 1 LB | West | $ 896.17 |
| 313 | Cremerie Classique Unsalted Butter Block 44 LB | West | $ 17,617.70 |
| 314 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | Route 02 | $ 289.14 |
| 315 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | Route 16 | $ 179.47 |
| 316 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | Route 18 | $ 179.47 |
| 317 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | Route 33 | $ 89.73 |
| 318 | Larsen's Mother's Choice Unsalt Butter Prints 1 LB | West | $ 36,466.74 |
| 319 | Larsen's Mother's Choice Unsalt Butter Qtrs 1 LB | West | $ 870.14 |
| 320 | Larsen's Mother's Choice Salted Butter Qters 1 LB | Route 55 | $ 30.36 |
| 321 | Larsen's Mother's Choice Salted Butter Qters 1 LB | Route 57 | $ 10.12 |
| 322 | Larsen's Mother's Choice Salted Butter Qters 1 LB | West | $ 549.72 |
| 323 | Butter Chips Salted 90 Cuts Per LB 5 LB | Route 33 | $ 16.48 |
| 324 | Butter Chips Salted 90 Cuts Per LB 5 LB | West | $ 1,483.20 |
| 325 | Larsen's Foil Wrap Salt Chip Butter 47 ct 4.25 LB | Route 01 | $ 12.10 |
| 326 | Larsen's Foil Wrap Salt Chip Butter 47 ct 4.25 LB | Route 02 | $ 24.21 |
| 327 | Larsen's Foil Wrap Salt Chip Butter 47 ct 4.25 LB | Route 09 | $ 48.42 |
| 328 | Larsen's Foil Wrap Salt Chip Butter 47 ct 4.25 LB | Route 09 | $ 24.21 |
| 329 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | Route 55 | $ 47.41 |
| 330 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | Route 09 | $ 48.42 |
| 331 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | Route 14 | $ 96.83 |
| 332 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | Route 33 | $ 48.42 |
| 333 | Larsen's Foil Wrap Salted Chip Butter 47 ct 17 LB | West | $ 2,662.83 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 334 | Larsen's Salted Whipped Butter 5 LB | Route 09 | $ 13.80 |
| 335 | Larsen's Salted Whipped Butter 5 LB | West | $ 731.51 |
| 336 | Salted Butter Balls 64 Cuts Per LB 3 LB | West | $ 1,275.09 |
| 337 | Salted Butter Balls 64 Cuts Per LB 3 LB | Route 57 | $ 85.02 |
| 338 | Anhydrous Clarified Butter 5 LB | West | $ 264.35 |
| 339 | Stiebrs Go Org AA Lrg Eggs Dzn | West | $ 2,324.92 |
| 340 | Stiebrs AA Lrg Fry & Try Eggs Dzn | West | $ 3,234.67 |
| 341 | Davidson's Past Lrg Eggs 15/Dzn | Route 14 | $ 36.55 |
| 342 | Davidson's Past Lrg Eggs 15/Dzn | West | $ 2,339.50 |
| 343 | Stiebrs Pasture Raised Org Lrg Eggs Dzn | West | $ 1,450.08 |
| 344 | Stiebrs Sunrise Cage Free AA Lrg White Eggs Dzn | Route 09 | $ 4.51 |
| 345 | Stiebrs Sunrise Cage Free AA Lrg White Eggs Dzn | West | $ 1,001.53 |
| 346 | Stiebrs Sunrise Cage Free AA X-Lrg White Eggs Dzn | West | $ 56.61 |
| 347 | Stiebrs Sunrise CF Eggs AA Lrg Brwn Half Dzn-Paks | West | $ 1,663.90 |
| 348 | Stiebrs Sunrise Cage Free AA Lrg Bulk 15/Dzn | Route 14 | $ 33.22 |
| 349 | Stiebrs Sunrise Cage Free AA Lrg Bulk 15/Dzn | Route 33 | $ 33.22 |
| 350 | Stiebrs Sunrise Cage Free AA Lrg Bulk 15/Dzn | West | $ 7,640.03 |
| 351 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 55 | $ 64.58 |
| 352 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 01 | $ 166.09 |
| 353 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 09 | $ 66.44 |
| 354 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 14 | $ 298.96 |
| 355 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 16 | $ 99.65 |
| 356 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 18 | $ 66.44 |
| 357 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | Route 33 | $ 33.22 |
| 358 | Stiebrs AA Lrg Eggs Loose Pack 15/Dzn | West | $ 15,977.62 |
| 359 | Stiebrs AA Org Lrg Bulk 15/Dzn | West | $ 2,165.78 |
| 360 | Stiebrs Farmer Jon's Duck Eggs Dzn | West | $ 301.46 |
| 361 | Stiebrs AA Med Loose Pack Eggs Bulk 15/Dzn | Route 33 | $ 21.94 |
| 362 | Stiebrs AA Med Loose Pack Eggs Bulk 15/Dzn | West | $ 1,491.85 |
| 363 | Stiebrs Cage Free Liquid Eggs 30 LB | Route 09 | $ 84.67 |
| 364 | Stiebrs Cage Free Liquid Eggs 30 LB | Route 14 | $ 42.33 |
| 365 | Stiebrs Cage Free Liquid Eggs 30 LB | Route 33 | $ 84.67 |
| 366 | Stiebrs Cage Free Liquid Eggs 30 LB | West | $ 10,667.92 |
| 367 | Natl Food Frozen Egg Yolks with Sugar 8 LB | West | $ 540.21 |
| 368 | Stiebrs Whole Liquid Eggs 30 LB | West | $ 145.49 |
| 369 | Natl Food Frozen Egg Yolks Plain 8 LB | West | $ 609.10 |
| 370 | Natl Food Eggstra Liquid Eggs 5 LB | Route 09 | $ 5.92 |
| 371 | Natl Food Eggstra Liquid Eggs 5 LB | West | $ 787.69 |
| 372 | Natl Food Frozen Egg Whites 5 LB | Route 09 | $ 11.12 |
| 373 | Natl Food Frozen Egg Whites 5 LB | West | $ 726.77 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 374 | Pride of Life Spread 5gram Cup 600/Case | Route 09 | $ 18.23 |
| 375 | Pride of Life Spread 5gram Cup 600/Case | West | $ 127.62 |
| 376 | Margarine NTF Prints 30 LB | West | $ 484.10 |
| 377 | Butter Blend Margarine 1/20lb | West | $ 147.52 |
| 378 | American Sliced Cheese 96 Cut 5 LB | Route 14 | $ 9.22 |
| 379 | American Sliced Cheese 96 Cut 5 LB | Route 18 | $ 18.44 |
| 380 | American Sliced Cheese 96 Cut 5 LB | West | $ 221.24 |
| 381 | Stella Asiago Cheese 1/2 Wheel Avg 10 LB | West | $ 145.35 |
| 382 | Blue Cheese Crumbles 5 LB | Route 02 | $ 27.65 |
| 383 | Blue Cheese Crumbles 5 LB | Route 09 | $ 13.82 |
| 384 | Blue Cheese Crumbles 5 LB | Route 18 | $ 13.82 |
| 385 | Blue Cheese Crumbles 5 LB | West | $ 317.94 |
| 386 | Blue Cheese Wheel Avg 6 LB | West | $ 62.24 |
| 387 | French Brie Cheese Wheel Avg 2.2 LB | Route 09 | $ 57.42 |
| 388 | French Brie Cheese Wheel Avg 2.2 LB | West | $ 153.13 |
| 389 | Mild Cheddar Cheese Loaf Avg 5 LB | West | $ 461.13 |
| 390 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 55 | $ 39.87 |
| 391 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 02 | $ 9.97 |
| 392 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 09 | $ 39.87 |
| 393 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 09 | $ 59.81 |
| 394 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 16 | $ 39.87 |
| 395 | Tillamook Med Cheddar Cheese Sliced 2 LB | Route 33 | $ 29.91 |
| 396 | Tillamook Med Cheddar Cheese Sliced 2 LB | West | $ 1,076.61 |
| 397 | Tillamook Vintage White Sharp Cheddar Cheese Loaf | Route 09 | $ 51.52 |
| 398 | Tillamook Vintage White Sharp Cheddar Cheese Loaf | Route 18 | $ 51.52 |
| 399 | Tillamook Vintage White Sharp Cheddar Cheese Loaf | West | $ 824.29 |
| 400 | Tillamook Med Cheddar Cheese Loaf 5 LB | Route 02 | $ 19.38 |
| 401 | Tillamook Med Cheddar Cheese Loaf 5 LB | Route 33 | $ 38.77 |
| 402 | Tillamook Med Cheddar Cheese Loaf 5 LB | West | $ 1,860.90 |
| 403 | Tillamook Sharp Cheddar Cheese Loaf 5 LB | West | $ 202.88 |
| 404 | Til Smoked Cheddar Cheese Baby Loaf 2 LB | Route 09 | $ 58.68 |
| 405 | Til Smoked Cheddar Cheese Baby Loaf 2 LB | West | $ 176.04 |
| 406 | Prem Mild Cheddar Cheese Shredded 5 LB | Route 14 | $ 20.19 |
| 407 | Prem Mild Cheddar Cheese Shredded 5 LB | Route 16 | $ 20.19 |
| 408 | Prem Mild Cheddar Cheese Shredded 5 LB | Route 33 | $ 20.19 |
| 409 | Cal Prem Mild Cheddar Cheese Shredded 5 LB | West | $ 1,534.29 |
| 410 | Prem Mild Cheddar Cheese Shredded 5 LB | Route 55 | $ 10.39 |
| 411 | Tillamook Med Cheddar Cheese Shredded 5 LB | Route 55 | $ 57.51 |
| 412 | Tillamook Med Cheddar Cheese Shredded 5 LB | West | $ 1,533.73 |
| 413 | Tillamook Med Cheddar 8 oz | West | $ 87.05 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 414 | Prem Cheddar Cheese Fancy Shredded 5 LB | Route 57 | $ 10.03 |
| 415 | Prem Cheddar Cheese Fancy Shredded 5 LB | Route 14 | $ 20.06 |
| 416 | Cal Prem Cheddar Cheese Fancy Shredded 5 LB | West | $ 280.90 |
| 417 | Lucas Foods Kraft Philadelphia Cream Chse 1/1 oz | Route 01 | $ 25.60 |
| 418 | Lucas Foods Kraft Philadelphia Cream Chse 100/1 oz | West | $ 204.76 |
| 419 | Kraft Philadelphia Cream Cheese 3 LB | Route 01 | $ 56.91 |
| 420 | Kraft Philadelphia Cream Cheese 3 LB | Route 02 | $ 28.45 |
| 421 | Kraft Philadelphia Cream Cheese 3 LB | Route 09 | $ 9.48 |
| 422 | Kraft Philadelphia Cream Cheese 3 LB | Route 16 | $ 9.48 |
| 423 | Kraft Philadelphia Cream Cheese 3 LB | Route 55 | $ 47.42 |
| 424 | Kraft Philadelphia Cream Cheese 3 LB | West | $ 1,479.59 |
| 425 | Level Valley Cream Cheese 3 LB | Route 02 | $ 41.99 |
| 426 | Level Valley Cream Cheese 3 LB | Route 09 | $ 73.48 |
| 427 | Level Valley Cream Cheese 3 LB | Route 14 | $ 10.50 |
| 428 | Level Valley Cream Cheese 3 LB | Route 18 | $ 10.50 |
| 429 | Level Valley Cream Cheese 3 LB | Route 33 | $ 10.50 |
| 430 | Level Valley Cream Cheese 3 LB | West | $ 1,784.62 |
| 431 | Level Valley Cream Cheese 3 LB | Route 55 | $ 49.94 |
| 432 | Level Valley Cream Cheese Cups 100/1 oz | Route 02 | $ 37.62 |
| 433 | Level Valley Cream Cheese Cups 100/1 oz | Route 18 | $ 37.62 |
| 434 | Level Valley Cream Cheese Cups 100/1 oz | West | $ 357.39 |
| 435 | Gina Marie Nat Cream Cheese 5 LB | West | $ 218.15 |
| 436 | Whipped Cream Cheese 3 LB | Route 02 | $ 9.42 |
| 437 | Whipped Cream Cheese 3 LB | Route 16 | $ 18.84 |
| 438 | Whipped Cream Cheese 3 LB | Route 18 | $ 9.42 |
| 439 | Whipped Cream Cheese 3 LB | Route 55 | $ 37.68 |
| 440 | Whipped Cream Cheese 3 LB | Route 57 | $ 18.84 |
| 441 | Whipped Cream Cheese 3 LB | West | $ 414.45 |
| 442 | Stella Crumbled Feta Cheese 5 LB | West | $ 204.60 |
| 443 | Red Rock Feta Cheese Loaf 9 LB | West | $ 139.61 |
| 444 | French Bucheron Goat Cheese Loaf Avg 2.2 LB | West | $ 107.11 |
| 445 | Smoked Gouda Cheese Loaf Avg 7 LB | West | $ 384.66 |
| 446 | Domestic Mascarpone Cheese 5 LB | West | $ 432.60 |
| 447 | Danish Cream Plain Havarti Cheese Loaf Avg 10 LB | West | $ 227.63 |
| 448 | Danish Cream Dill Havarti Cheese Loaf Avg 10 LB | West | $ 149.36 |
| 449 | Pepper Jack Cheese Loaf Avg 5 LB | Route 33 | $ 11.29 |
| 450 | Pepper Jack Cheese Loaf Avg 5 LB | West | $ 161.81 |
| 451 | Jalapeno Jack Cheese Shredded 5 LB | West | $ 136.11 |
| 452 | Monterey Jack Cheese Loaf Avg 5 LB | West | $ 335.84 |
| 453 | Monterey Jack Cheese Shredded 5 LB | West | $ 361.53 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 454 | Monterey Jack Cheese Shredded 5 LB | Route 55 | $ 43.11 |
| 455 | Mozzarella Whole Milk Cheese Loaf Avg 6 LB | West | $ 278.21 |
| 456 | Mozzarella Cheese Shredded 5 LB | Route 16 | $ 10.79 |
| 457 | Mozzarella Cheese Shredded 5 LB | Route 33 | $ 10.79 |
| 458 | Mozzarella Cheese Shredded 5 LB | West | $ 517.88 |
| 459 | Mozzarella Cheese Shredded 5 LB | Route 55 | $ 45.99 |
| 460 | Ricotta Cheese 5 LB | West | $ 192.15 |
| 461 | Stella Parmesan Cheese Grated 5 LB | Route 02 | $ 14.65 |
| 462 | Stella Parmesan Cheese Grated 5 LB | Route 33 | $ 43.96 |
| 463 | Stella Parmesan Cheese Grated 5 LB | West | $ 293.09 |
| 464 | Stella Parmesan Cheese Shredded 5 LB | Route 02 | $ 24.82 |
| 465 | Stella Parmesan Cheese Shredded 5 LB | Route 16 | $ 49.65 |
| 466 | Stella Parmesan Cheese Shredded 5 LB | Route 18 | $ 24.82 |
| 467 | Stella Parmesan Cheese Shredded 5 LB | Route 33 | $ 99.29 |
| 468 | Stella Parmesan Cheese Shredded 5 LB | West | $ 99.29 |
| 469 | Pizza Blend Cheese Shredded 5 LB | Route 18 | $ 10.05 |
| 470 | Pizza Blend Cheese Shredded 5 LB | Route 33 | $ 20.10 |
| 471 | Pizza Blend Cheese Shredded 5 LB | West | $ 200.97 |
| 472 | Provolone Cheese Sliced 1 LB | West | $ 73.68 |
| 473 | Tillamook Pepper Jack Cheese Sliced 12 oz | Route 33 | $ 22.17 |
| 474 | Tillamook Pepper Jack Cheese Sliced 12 oz | West | $ 177.32 |
| 475 | Provolone Cheese Loaf Avg 12 LB | West | $ 679.91 |
| 476 | Gossner Nat Swiss Loaf Avg 6/8 LB | Route 55 | $ 42.34 |
| 477 | Gossner Nat Swiss Loaf Avg 6/8 LB | Route 01 | $ 23.42 |
| 478 | Gossner Nat Swiss Loaf Avg 6/8 LB | Route 16 | $ 23.42 |
| 479 | Gossner Nat Swiss Loaf Avg 6/8 LB | West | $ 700.89 |
| 480 | Nat Swiss Cheese Sliced 1 LB | West | $ 202.52 |
| 481 | Swiss Cheese Sliced 96 Cut 5 LB | Route 14 | $ 10.58 |
| 482 | Swiss Cheese Sliced 96 Cut 5 LB | Route 33 | $ 10.58 |
| 483 | Swiss Cheese Sliced 96 Cut 5 LB | West | $ 127.00 |
| 484 | Tillamook Med Cheddar Loaf 2 LB | West | $ 214.82 |
| 485 | Quality Chekd Orange Juice Plastic 6/Qt | West | $ 774.79 |
| 486 | Quality Chek'd Dairy Lemon Sorbet 3 Gal | Route 12 | $ 28.84 |
| 487 | Quality Chek'd Dairy Lemon Sorbet 3 Gal | West | $ 663.32 |
| 488 | Quality Chek'd Dairy Rasp Sorbet 3 Gal | West | $ 230.72 |
| 489 | Quality Chek'd Dairy Mango Sorbet 3 Gal | Route 12 | $ 28.84 |
| 490 | Quality Chek'd Dairy Mango Sorbet 3 Gal | West | $ 317.24 |
| 491 | Quality Chek'd No Sugar Added Van Ice Cream 3 Gal | Route 12 | $ 34.81 |
| 492 | Quality Chek'd No Sugar Added Van Ice Cream 3 Gal | West | $ 313.33 |
| 493 | Schoep's Fudge Bar 6/2.5 oz | West | $ 1,541.35 |

EXHIBIT A

PAGE 16 of 29

| Item ID # | Description  of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 494 | Schoep's Ice Cream Bar 12/2.5 oz | Route 55 | $ 20.60 |
| 495 | Schoep's Ice Cream Bar 12/2.5 oz | West | $ 149.35 |
| 496 | Schoep's NSA Popsicles 6/1.65 oz | Route 55 | $ 11.12 |
| 497 | Schoep's NSA Popsicles 6/1.65 oz | West | $ 217.54 |
| 498 | Schoep's Fudge Bars 2 Dzn | West | $ 119.70 |
| 499 | Schoep's Van Dixie 64/Box | West | $ 2,078.13 |
| 500 | Schoep's Choc Dixie 64/Box | West | $ 3,372.96 |
| 501 | Schoep's Strwbry Dixie 64/Box | West | $ 1,870.32 |
| 502 | Schoep's Orange Dixie 64/Box | West | $ 2,349.88 |
| 503 | Schoep's Ice Cream Sandwich 2 Dzn | West | $ 1,719.21 |
| 504 | Nestle Haagen Dazs Choc Ice Cream 14 oz | West | $ 89.40 |
| 505 | Nestle Haagen Dazs Coffee Ice Cream 14 oz | West | $ 120.06 |
| 506 | Nestle Haagen Dazs Strwbry Ice Cream 14 oz | West | $ 35.76 |
| 507 | Nestle Haagen Dazs Van Ice Cream 14 oz | West | $ 71.52 |
| 508 | Pac Foods Single Serve Soy Plain 24/8 oz | West | $ 1,224.40 |
| 509 | Pac Foods Single Serve Soy Van 24/8 oz | West | $ 449.78 |
| 510 | Pac Foods Single Serve Soy Choc 24/8 oz | West | $ 287.36 |
| 511 | cherry yogurt lf | J&D | $ 188.80 |
| 512 | WF LF Cherry Yogurt 12/6 oz | East | $ 465.70 |
| 513 | WF LF Peach Mango Yogurt 12/6 oz | J&D | $ 347.96 |
| 514 | WF LF Peach Mango Yogurt 12/6 oz | East | $ 453.45 |
| 515 | WF LF Blueberry Yogurt 12/6 oz | East | $ 486.92 |
| 516 | WF LF Blueberry Yogurt 12/6 oz | J&D | $ 281.07 |
| 517 | WF LF Pina Colada 12/6 oz | East | $ 857.19 |
| 518 | WF LF Pina Colada 12/6 oz | J&D | $ 672.80 |
| 519 | WF LF Boysenberry Yogurt 12/6 oz | J&D | $ 1,000.07 |
| 520 | WF LF Boysenberry Yogurt 12/6 oz | East | $ 1,375.67 |
| 521 | WF LF Strwbry Cheesecake Yogurt 12/6 oz | J&D | $ - |
| 522 | WF LF Strwbry Kiwi Yogurt 12/6 oz | J&D | $ 390.37 |
| 523 | WF LF Lemon Yogurt 12/6 oz | J&D | $ 408.54 |
| 524 | WF LF Lemon Yogurt 12/6 oz | East | $ 410.10 |
| 525 | WF LF Peach Yogurt 12/6 oz | East | $ 419.70 |
| 526 | WF LF Peach Yogurt 12/6 oz | J&D | $ 552.44 |
| 527 | WF LF Rasp Yogurt 12/6 oz | J&D | $ 620.98 |
| 528 | WF LF Orange Cream Yogurt 12/6 oz | J&D | $ - |
| 529 | WF LF Orange Cream Yogurt 12/6 oz | East | $ 413.26 |
| 530 | WF LF Mixed Berry Yogurt 12/6 oz | East | $ 713.55 |
| 531 | WF LF Mixed Berry Yogurt 12/6 oz | J&D | $ 73.80 |
| 532 | WF LF Strawberry Yogurt 12/6 oz | East | $ 452.71 |
| 533 | WF LF Strawberry Yogurt 12/6 oz | J&D | $ 1,215.54 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 534 | WF LF Strwbry Banana Yogurt 12/6 oz | J&D | $ 139.76 |
| 535 | WF LF Van Yogurt 12/6 oz | East | $ 719.20 |
| 536 | WF LF Van Yogurt 12/6 oz | J&D | $ 616.03 |
| 537 | WF LF Key Lime Yogurt 12/6 oz | East | $ 412.55 |
| 538 | WF LF Boysenberry Yogurt 6/32 oz | J&D | $ - |
| 539 | WF LF Van Yogurt 6/32 oz | J&D | $ - |
| 540 | WF LF Peach Yogurt 6/32 oz | J&D | $ - |
| 541 | WF Nat Plain Yogurt 6/32 oz | J&D | $ 1,249.02 |
| 542 | WF LF Rasp Yogurt 6/32 oz | J&D | $ 7.05 |
| 543 | WF LF Strwbry Yogurt 6/32 oz | J&D | $ 337.89 |
| 544 | Nancy's NF Plain Yogurt 6/32 oz | West | $ 123.92 |
| 545 | Nancy's NF Van Yogurt 6/32 oz | West | $ 1,174.46 |
| 546 | Nancy's Org Kefir Peach Yogurt 6/8 oz | Route 09 | $ 7.42 |
| 547 | Nancy's Org Kefir Peach Yogurt 6/8 oz | West | $ 1,945.19 |
| 548 | Nancy's Org LF Strwbry Kefir Yogurt 6/8 oz | West | $ 1,069.09 |
| 549 | Nancy's Org LF Kefir Blueberry Yogurt 6/8 oz | Route 09 | $ 14.49 |
| 550 | Nancy's Org LF Kefir Blueberry Yogurt 6/8 oz | West | $ 1,615.97 |
| 551 | Nancy's Org Whole Milk Plain Yogurt 4 LB | West | $ 1,355.09 |
| 552 | Nancy's Whole Milk Honey Yogurt 4 LB | Route 01 | $ 8.72 |
| 553 | Nancy's Whole Milk Honey Yogurt 4 LB | West | $ 889.22 |
| 554 | Nancy's NF Plain Yogurt 4 LB | Route 57 | $ 4.30 |
| 555 | Nancy's NF Plain Yogurt 4 LB | West | $ 176.31 |
| 556 | SS NF Blueberry Yogurt 5 LB | Route 09 | $ 9.50 |
| 557 | SS NF Rasp Yogurt 5 LB | Route 09 | $ 3.20 |
| 558 | SS NF Plain Yogurt 5 LB | Route 33 | $ 2.96 |
| 559 | SS NF Vanilla Yogurt 5 LB | Route 09 | $ 12.02 |
| 560 | SS NF Vanilla Yogurt 5 LB | Route 14 | $ 6.01 |
| 561 | SS NF Vanilla Yogurt 5 LB | Route 33 | $ 6.01 |
| 562 | SS NF Strawberry Yogurt 5 LB | Route 09 | $ 3.19 |
| 563 | SS NF Strawberry Yogurt 5 LB | Route 33 | $ 6.38 |
| 564 | SS Thick Plain Yogurt 32 LB | West | $ 122.09 |
| 565 | AirGas Dry Ice Block 10 LB | West | $ 971.19 |
| 566 | SS Org Sour Cream 16 oz | Route 55 | $ 1.47 |
| 567 | SS Org Sour Cream 5 LB | Route 02 | $ 24.75 |
| 568 | SS LF Blackberry Yogurt 6 oz | Route 01 | $ 0.74 |
| 569 | SS LF Blackberry Yogurt 6 oz | West | $ 928.51 |
| 570 | SS LF Blueberry Yogurt 6 oz | Route 01 | $ 5.37 |
| 571 | SS LF Blueberry Yogurt 6 oz | West | $ 1,617.72 |
| 572 | SS LF Mixed Berry Yogurt 6 oz | Route 01 | $ 0.73 |
| 573 | SS LF Mixed Berry Yogurt 6 oz | West | $ 879.13 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 574 | SS LF Peach Yogurt 6 oz | Route 57 | $ 0.36 |
| 575 | SS LF Peach Yogurt 6 oz | Route 01 | $ 0.73 |
| 576 | SS LF Peach Yogurt 6 oz | Route 14 | $ 4.36 |
| 577 | SS LF Peach Yogurt 6 oz | West | $ 1,740.92 |
| 578 | SS LF Rasp Yogurt 6 oz | Route 57 | $ 0.39 |
| 579 | SS LF Rasp Yogurt 6 oz | Route 01 | $ 0.78 |
| 580 | SS LF Rasp Yogurt 6 oz | West | $ 2,230.73 |
| 581 | SS LF Strwbry Yogurt 6 oz | Route 55 | $ 4.33 |
| 582 | SS LF Strwbry Yogurt 6 oz | Route 57 | $ 0.36 |
| 583 | SS LF Strwbry Yogurt 6 oz | Route 01 | $ 5.07 |
| 584 | SS LF Strwbry Yogurt 6 oz | West | $ 1,147.77 |
| 585 | SS LF Van Yogurt 6 oz | Route 01 | $ 4.60 |
| 586 | SS LF Van Yogurt 6 oz | West | $ 728.83 |
| 587 | SS LF Van Yogurt 6 oz | Route 55 | $ 3.94 |
| 588 | SS LF Van Yogurt 6 oz | Route 57 | $ 0.66 |
| 589 | SS LF Plain Yogurt Qt | Route 09 | $ 2.22 |
| 590 | SS LF Van Yogurt Qt | Route 57 | $ 2.67 |
| 591 | SS 12% Custard Mix Hgal | West | $ 1,169.38 |
| 592 | SS 18% Ice Cream Mix Bag in Box 2.5 Gal | Route 55 | $ 1,406.12 |
| 593 | IMP Fancy Shredded Parmesan Cheese | West | $ 468.25 |
| 594 | Romano Grated Cheese | Route 55 | $ 152.65 |
| 595 | Romano Grated Cheese | Route 57 | $ 16.96 |
| 596 | Romano Grated Cheese | West | $ 407.55 |
| 597 | Quality Chek'd NSA Strwbry Chse Cake Ice Crm 3 Gal | Route 12 | $ 117.16 |
| 598 | Quality Chek'd NF Frozen Van Yogurt 3 Gal | Route 12 | $ 2.95 |
| 599 | Quality Chek'd Choc Peanut Butter Ice Cream Pt | Route 55 | $ 11.21 |
| 600 | Quality Chek'd Van Ice Cream Pt | Route 55 | $ 11.21 |
| 601 | Quality Chek' Pumpkin Pie Ala Mode Ice Cream 3 Gal | Route 12 | $ 33.48 |
| 602 | Quality Chek'd Van Ice Cream 1.75 Qt | Route 55 | $ 8.59 |
| 603 | Quality Chek'd Van Bean Ice Cream 1.75 Qt | Route 55 | $ 42.95 |
| 604 | Quality Chek'd Choc Ice Cream 1.75 Qt | Route 55 | $ 8.59 |
| 605 | Quality Chek Choc Brwnie Thunder Ice Cream 1.75 Qt | Route 55 | $ 34.36 |
| 606 | Quality Chek'd Choc Chip Mint Ice Cream 1.75 Qt | Route 55 | $ 25.77 |
| 607 | Quality Chek' Choc Peanut Butter Ice Cream 1.75 Qt | Route 55 | $ 17.18 |
| 608 | Quality Chek'd Cookie Dough Ice Cream 1.75 Qt | Route 55 | $ 34.36 |
| 609 | Quality Chek'd Espresso Madness Ice Cream 1.75 Qt | Route 55 | $ 25.77 |
| 610 | Quality Chek'd French Van Ice Cream 1.75 Qt | Route 55 | $ 25.77 |
| 611 | Quality Chek'd Rocky Road Ice Cream 1.75 Qt | Route 55 | $ 17.18 |
| 612 | Quality Chek'd Strwbry Ice Cream 1.75 Qt | Route 55 | $ 40.09 |
| 613 | Quality Chek'd Choc Ice Cream 3 Gal | Route 12 | $ 133.90 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 614 | Quality Chek'd Choc Ice Cream 3 Gal | West | $ 2,979.28 |
| 615 | Quality Chek'd Expresso Madness Ice Cream 3 Gal | Route 12 | $ 66.95 |
| 616 | Quality Chek'd Expresso Madness Ice Cream 3 Gal | West | $ 786.66 |
| 617 | Quality Chek'd Maple Nut Ice Cream 3 Gal | Route 12 | $ 66.95 |
| 618 | Quality Chek'd Maple Nut Ice Cream 3 Gal | West | $ 803.40 |
| 619 | Quality Chek'd Rainbow Sherbet 3 Gal | Route 12 | $ 28.02 |
| 620 | Quality Chek'd Rainbow Sherbet 3 Gal | West | $ 392.22 |
| 621 | Quality Chek'd Strwbry Ice Cream 3 Gal | Route 12 | $ 83.69 |
| 622 | Quality Chek'd Strwbry Ice Cream 3 Gal | West | $ 1,439.43 |
| 623 | Quality Chek'd Van Ice Cream 3 Gal | Route 12 | $ 167.38 |
| 624 | Quality Chek'd Van Ice Cream 3 Gal | West | $ 652.76 |
| 625 | Quality Chek'd Empress Van Ice Cream 3 Gal | West | $ 1,357.95 |
| 626 | Quality Chek'd Peppermint Candy Ice Cream 3 Gal | Route 12 | $ 50.21 |
| 627 | Quality Chek'd Peppermint Candy Ice Cream 3 Gal | Route 55 | $ 83.69 |
| 628 | Quality Chek'd Peppermint Candy Ice Cream 3 Gal | West | $ 569.08 |
| 629 | Quality Chek'd Mint Choc Chip Ice Cream 3 Gal | Route 12 | $ 66.95 |
| 630 | Quality Chek'd Mint Choc Chip Ice Cream 3 Gal | West | $ 2,510.63 |
| 631 | Quality Chek'd Orange Sherbet 3 Gal | Route 12 | $ 29.25 |
| 632 | Quality Chek'd Orange Sherbet 3 Gal | West | $ 1,799.00 |
| 633 | Quality Chek'd Spumoni Ice Cream 3 Gal | Route 12 | $ 100.43 |
| 634 | Quality Chek'd Spumoni Ice Cream 3 Gal | West | $ 820.14 |
| 635 | United Brands Whippet Chargers | Route 01 | $ 6.05 |
| 636 | United Brands Whippet Chargers | Route 02 | $ 12.09 |
| 637 | United Brands Whippet Chargers | Route 18 | $ 18.14 |
| 638 | United Brands Whippet Chargers | West | $ 54.41 |
| 639 | United Brands Whippet Chargers | Route 55 | $ 22.74 |
| 640 | Fruit In Hand Strwbry 6/Qt | West | $ 36.93 |
| 641 | Fruit In Hand Rasp 6/Qt | West | $ 24.88 |
| 642 | Fruit In Hand Marion Blackberry 6/Qt | West | $ 88.84 |
| 643 | Fruit In Hand Mango 6/Qt | West | $ 14.32 |
| 644 | Tillamook Van Bean Ice Cream 1.75 Qt | West | $ 706.00 |
| 645 | Tillamook French Van Ice Cream 3 Gal | West | $ 423.11 |
| 646 | Tillamook Choc Ice Cream 3 Gal | West | $ 335.99 |
| 647 | Tillamook Udderly Choc Ice Cream 3 Gal | West | $ 407.98 |
| 648 | Tillamook Caramel Butter Pecan Ice Cream 3 Gal | Route 12 | $ 24.00 |
| 649 | Tillamook Caramel Butter Pecan Ice Cream 3 Gal | West | $ 359.99 |
| 650 | Tillamook Chocolaty Chip Cookie Dough 3 Gal | West | $ 455.98 |
| 651 | Tillamook Choc Chip Mint Ice Cream 3 Gal | West | $ 479.98 |
| 652 | Tillamook Choc Peanut Butter Ice Cream 3 Gal | West | $ 383.98 |
| 653 | Tillamook Coffee Almd Fudge Ice Cream 3 Gal | West | $ 528.88 |

| Item ID # | Description  of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 654 | Tillamook Cookies-N-Cream Ice Cream 3 Gal | West | $ 383.98 |
| 655 | Tillamook Mountain Huckleberry Ice Cream 3 Gal | West | $ 335.99 |
| 656 | Tillamook Oregon Black Cherry Ice Cream 3 Gal | West | $ 287.99 |
| 657 | Tillamook Oregon Strwby Ice Cream 3 Gal | West | $ 423.11 |
| 658 | Tillamook Rocky Road Ice Cream 3 Gal | West | $ 191.99 |
| 659 | Tillamook Caramel Toffee Crunch Ice Cream 3 Gal | West | $ 475.99 |
| 660 | Tillamook Van Bean Ice Cream 3 Gal | Route 55 | $ 72.00 |
| 661 | Tillamook Van Bean Ice Cream 3 Gal | West | $ 1,055.96 |
| 662 | Tillamook Marionberry Pie Ice Cream 3 Gal | West | $ 239.99 |
| 663 | Tillamook Mudslide Ice Cream 3 Gal | West | $ 479.98 |
| 664 | Tillamook Fireside Smores Ice Cream 3 Gal | West | $ 239.99 |
| 665 | Tillamook White Choc Rasp Ice Cream 3 Gal | West | $ 167.99 |
| 666 | Tillamook Oregon Blueberry 3 Gal | West | $ 238.00 |
| 667 | Tillamook Oregon Hazel Nut Salted Caramel 3 Gal | West | $ 503.98 |
| 668 | Tillamook Orange Sherbert 3 Gal | West | $ 40.70 |
| 669 | Tillamook Udderly Choc Ice Cream 1.75 Qt | West | $ 482.32 |
| 670 | Tillamook Oregon Strwby Ice Cream 1.75 Qt | West | $ 201.92 |
| 671 | Gerber Org Red Berry Yogurt | Americold | $ 3,474.90 |
| 672 | Gerber Banana Van Yogurt | Americold | $ 14,004.90 |
| 673 | Whl Fds 365 Whole Milk 6/Gal | West | $ 273.33 |
| 674 | Whl Fds 365 2% Milk 6/Gal | West | $ 204.74 |
| 675 | Whl Fds 365 FF Milk  6/Gal | West | $ 122.17 |
| 676 | Whl Fds 365 1% Milk 6/Gal | West | $ 172.14 |
| 677 | Whl Fds 365 Whole Milk 12/Hgal | West | $ 151.08 |
| 678 | Whl Fds 365 2% Milk 12/Hgal | West | $ 108.58 |
| 679 | Whl Fds 365 1% Milk 12/Hgal | West | $ 48.88 |
| 680 | Stumptown Cold Brew Nitro Can 12/11 oz | West | $ 62.40 |
| 681 | Stumptown Cold Brew Stubbie  12/10.5 oz | West | $ 14.00 |
| 682 | Umpqua Van Shake IC 3 Gal | Route 55 | $ 87.45 |
| 683 | Gerber Peach Tote - Fremont | Americold | $ 4,438.80 |
| 684 | Coconut Cold Brew 12/16 oz | Route 09 | $ 0.69 |
| 685 | Stump CldBrw Nitro 12/11 oz | West | $ 1,152.00 |
| 686 | Umpqua Snickers Candy Ice Cream Bar 2 Dzn | Route 55 | $ 41.16 |
| 687 | Umpqua Snickers Candy Ice Cream Bar 2 Dzn | West | $ 652.61 |
| 688 | Snickers King Size IC Bar 1/24 (2ea./1cs.) | West | $ 4,389.55 |
| 689 | Giant Vanilla Sandwich 1/24 | West | $ 403.43 |
| 690 | Giant Vanilla Sandwich 1/24 | Route 55 | $ 30.39 |
| 691 | Quality Chek'd Umpqua Chocolate Pints | West | $ 74.24 |
| 692 | Quality Chek'd Umpqua Vanilla Pints | West | $ 25.21 |
| 693 | Giant King Cone Van/Choc 12ct | Route 55 | $ 88.85 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 694 | Giant King Cone Van/Choc 12ct | West | $ 3,470.69 |
| 695 | Strawberry Shortcake Bar 24/ct | West | $ 3,385.66 |
| 696 | Mrs. Fields Sandwich 12/ct | West | $ 6,104.42 |
| 697 | King Cone Vanilla 24/ct | West | $ 13,566.27 |
| 698 | King Cone Vanilla 24/ct | Route 55 | $ 20.54 |
| 699 | LA Michoacana Stwbry Fruit 1/24 | West | $ 3,385.66 |
| 700 | LA Michoacana Stwbry Fruit 1/24 | Route 55 | $ 52.99 |
| 701 | Magnum DBL Choc/Vanilla 1/12 | West | $ 3,385.65 |
| 702 | Magnum DBL Caramel 1/12 | Route 55 | $ 17.63 |
| 703 | Magnum DBL Caramel 1/12 | West | $ 3,385.68 |
| 704 | Magnum Almond 1/12 | West | $ 5,713.29 |
| 705 | Magnum Almond 1/12 | Route 55 | $ 35.27 |
| 706 | Stiebrs Sunrise Cage Free Lrg Brown Dzn | West | $ 159.63 |
| 707 | Rich Orange Cream Bars 24/2.5oz | West | $ 3,155.81 |
| 708 | Liovi Probiotic Drink Plain 6/8 oz Mfg | West | $ 41.16 |
| 709 | Liovi Probiotic Drink Van 6/8 oz Mfg | West | $ 10.80 |
| 710 | Liovi Probiotic Drink Plain 6/8 oz | West | $ 4.12 |
| 711 | Schoep's Junior Pops 2 dz | West | $ 2,990.02 |
| 712 | Frozen Orange Juice Cups 96/4oz | West | $ 28,705.26 |
| 713 | Frozen Apple Juice Cups 96/4oz | West | $ 27,205.73 |
| 714 | Frozen Grape Juice Cups 96/4oz | West | $ 22,454.65 |
| 715 | Yammi Vanilla/Raspberry Yogurt Multi Pack 48/4oz | West | $ 13,546.56 |
| 716 | Peak Plain Yogurt 12/5 oz | West | $ 159.08 |
| 717 | Peak Plain Yogurt 12/5 oz Mfg | East | $ 2,938.71 |
| 718 | Peak Vanilla Yogurt 12/5oz | West | $ 53.29 |
| 719 | Peak Vanilla Yogurt 12/5oz Mfg | East | $ 7,727.69 |
| 720 | Peak Strawberry Yogurt 12/5oz | West | $ 110.10 |
| 721 | Peak Strawberry Yogurt 12/5oz Mfg | East | $ 5,551.00 |
| 722 | Fruit In Hand Passion Fruit Velvet 6/Qt | West | $ 39.49 |
| 723 | Gerber Strawberry Tote - Fremont | Americold | $ 2,203.20 |
| 724 | Revive BD Original Kombucha 6/12 oz. | Route 14 | $ 8.08 |
| 725 | Revive BD Original Kombucha 6/12 oz. | West | $ 4,943.08 |
| 726 | Revive Wild Ginger Kombucha 6/12 oz. | West | $ 3,477.60 |
| 727 | Oatly Oatmilk Barista Edition 12/32oz | Route 01 | $ 55.41 |
| 728 | Oatly Oatmilk Barista Edition 12/32oz | Route 18 | $ 138.54 |
| 729 | Oatly Oatmilk Barista Edition 12/32oz | West | $ 8,312.10 |
| 730 | Stumptown Cold Brew with Milk 10 oz Mfg | West | $ 273.50 |
| 731 | Stumptown Cold Brew with Milk 6/10 oz | Route 01 | $ 0.40 |
| 732 | Stumptown Chocolate Cold Brew 10 oz Mfg | West | $ 264.28 |
| 733 | Stumptown Chocolate Cold Brew 6/10 oz | Route 01 | $ 0.43 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 734 | | Stumptown Cold Brew Coconut 10 oz Mfg | West | $ 239.11 |
| 735 | | Pac Foods Van Hemp 12/Qt CS | Route 14 | $ 5.86 |
| | | | **Total** | **$ 571,622.05** |
| **22. Inventory -Supplies** | | | | |
| 878 | | Berry P SS Blank White Cup 32oz. 500/CS | DC | $ 877.50 |
| 879 | | Berry P SS Blank White Cup 32oz. 500/CS | West | $ 67.50 |
| 880 | | Berry P SS Blank White Lid 32oz. 1500/CS | DC | $ 527.73 |
| 881 | | Tote Liner 330 Gal- Pac Food/Amy's 18/cs | West | $ 2,998.80 |
| 882 | | Pro Western Plastics White Square Pail 4 Gal | DC | $ 6,244.47 |
| 883 | | Pro Western Plastics White Square Pail 4 Gal | West | $ 42.60 |
| 884 | | Pro Western Plast Wht Sqr 4 Gal Lid Each | West | $ 206.52 |
| 885 | | Pro Western Plast Wht Sqr 4 Gal Lid Each | DC | $ 98.12 |
| 886 | | 16" 59 Gauge Clear Cast Pallet Hand Wrap | East | $ 2,615.65 |
| 887 | | Tote Liner 300 Gal - Harry's/MedoSweet | West | $ 290.88 |
| 888 | | Arena Air Evac Blowfish 3 Ply Liquid Liner Bag | East | $ 235.38 |
| 889 | | Arena Air Evac Blowfish 3 Ply Liquid Liner Bag | DC | $ 3,481.71 |
| 890 | | Andersen Plastics Plastic Gal Jugs 48/Bag | West | $ 12,312.00 |
| 891 | | Silgan SS/WF Red Homo Milk Cap 2500/CS | West | $ 2,870.10 |
| 892 | | Silgan SS/WF 2% Blue Cap 2500/CS | West | $ 1,753.95 |
| 893 | | Silgan SS Whipping Cream Cap Black 2500/CS | West | $ 825.60 |
| 894 | | Silgan SS/Umpqua Org Whole Red Cap 2500/CS | West | $ 261.75 |
| 895 | | Silgan SS/Umpqua Org 2% Blue Cap 2500/CS | West | $ 236.30 |
| 896 | | Silgan SS/Umpqua Org 1% Lite Blue Cap 2500/CS | West | $ 848.50 |
| 897 | | Silgan SS/Umpqua Org FF Cap Lite Green 2500/CS | West | $ 500.25 |
| 898 | | Dispenser Bag 5 Gal w/Tube 200/CS | West | $ 4,445.48 |
| 899 | | Dispenser Bag 2.5 Gal w/Cap 400/CS | West | $ 5,904.96 |
| 900 | | Ernest Pkg 3 GalShort Corrugate Box 750/Pallet | West | $ 1,627.31 |
| 901 | | Ernest Pkg 3M Tape 48mm x 100m 36 Roll/CS | West | $ 149.76 |
| 902 | | Taylor Made Lables Video Jet Case Lbl 2200/Roll | West | $ 139.17 |
| 903 | | Ernest Pkg 3M Tape Lrg 48mmx914m 6 Roll/CS | West | $ 687.24 |
| 904 | | TetraPak SS Org Half & Half Qt Carton 500/CS | West | $ 2,458.09 |
| 905 | | TetraPak SS Org Whole Milk Hgal Carton 250/CS | West | $ 642.02 |
| 906 | | TetraPak SS Org 2% Milk Hgal Carton 250/CS | West | $ 1,190.81 |
| 907 | | TetraPak SS Org 1% Milk Hgal Carton 250/CS | West | $ 510.44 |
| 908 | | TetraPak SS Org FF Milk Hgal Carton 250/CS | West | $ 1,156.09 |
| 909 | | TetraPak SS Whole Milk Hgal Carton 250/CS | West | $ 1,264.29 |
| 910 | | TetraPak SS Hvy Whipping Cream Hgal 250/CS | West | $ 1,352.60 |
| 911 | | TetraPak SS 2% Milk Hgal Carton 250/Case | West | $ 2,255.72 |
| 912 | | TetraPak SS 1% Milk Hgal Carton 250/Case | West | $ 648.14 |
| 913 | | TetraPak SS Half & Half Hgal Carton 250/CS | West | $ 1,632.12 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 914 | TetraPak SS Qty Chekd Buttermilk Hgal 250/CS | West | $ 3,367.51 |
| 915 | TetraPak SS Original Gelato Mix Hgal 250/CS | West | $ 2,585.94 |
| 916 | TetraPak SS FF Milk Hgal Carton 250/Case | West | $ 1,231.92 |
| 917 | TetraPak SS Whole Milk Qt  500/CS | West | $ 1,029.48 |
| 918 | TetraPak SS 2% Qt Carton 500/Case | West | $ 1,974.28 |
| 919 | TetraPak SS Buttermilk Qt Carton 500/Case | West | $ 1,621.79 |
| 920 | TetraPak SS FF Milk Qt Carton 500/Case | West | $ 2,300.10 |
| 921 | TetraPak SS Choc RF Milk Qt Carton 500/Case | West | $ 1,569.93 |
| 922 | TetraPak SS 1% Milk Qt Carton 500/Case | West | $ 896.30 |
| 923 | TetraPak SS Half & Half Qt Carton 500/Case | West | $ 7,086.30 |
| 924 | TetraPak SS Whipping Cream Qt Carton 500/Case | West | $ 1,570.45 |
| 925 | TetraPak SS Whole Milk Pt  1000/CS | West | $ 223.83 |
| 926 | TetraPak SS Buttermilk Pt Carton 1000/Case | West | $ 259.56 |
| 927 | TetraPak SS Choc RF Pt Carton 750/Case | West | $ 2,911.50 |
| 928 | TetraPak SS 2% Milk Pt Carton 1000/Case | West | $ 203.06 |
| 929 | TetraPak SS Half & Half Pt Carton 1000/CS | West | $ 1,794.36 |
| 930 | TetraPak SS Whipping Cream Pt Carton 1000/CS | West | $ 1,803.49 |
| 931 | TetraPak SS Whole Milk Half Pt  1000/CS | West | $ 609.12 |
| 932 | TetraPak SS 2%  Milk Half Pt Carton 1000/CS | West | $ 5,874.79 |
| 933 | TetraPak Nat Directions Org 2% Milk Hgal 250/CS | West | $ 10,184.70 |
| 934 | TetraPak Nat Directions Org 1% Milk Hgal 250/CS | West | $ 3.25 |
| 935 | TetraPak Nat Directions Org FF Milk Hgal  250/CS | West | $ 850.69 |
| 936 | TetraPak SS 1% Milk Half Pt Carton 1000/CS | West | $ 5,385.49 |
| 937 | TetraPak SS FF Milk Half Pt Carton 1000/CS | West | $ 7,819.23 |
| 938 | TetraPak Stumptown Coconut Cold Brew Pt  1000/CS | West | $ 2,023.40 |
| 939 | TetraPak Stumptown Choc Cold Brew Pt 1000/CS | West | $ 2,833.04 |
| 940 | TetraPak Stumptown Winter Cheer Pt  1000/CS | West | $ 2,800.17 |
| 941 | TetraPak Stumptown Winter Cheer Qt Carton 500/CS | West | $ 5,172.51 |
| 942 | TetraPak SS FF Choc Milk Half Pt Carton 1000/CS | West | $ 6,847.52 |
| 943 | TetraPak SS Blanks Hgal Carton 250/Case | West | $ 1,392.56 |
| 944 | TetraPak Stumptown Cold Brew Pt Carton 1000/Case | West | $ 4,099.82 |
| 945 | TetraPak SS Blank Pt Carton 1000/Case | West | $ 4,176.90 |
| 946 | TetraPak SS Whipping Cream Half Pt Carton 1000/CS | West | $ 1,838.88 |
| 947 | Silgan SS/WF 1% Milk Pink Cap 2500/CS | West | $ 425.20 |
| 948 | Silgan SS/WF FF Light Blue Cap 2500/Case | West | $ 797.25 |
| 949 | Crftsmn Lbl 2.75 x 3.25 Flood Yell Disp Lbl 2K/Rl | West | $ 100.25 |
| 950 | Portco SS 8" White Dairy Lid Seal Roll | West | $ 2,006.64 |
| 951 | Portco SS 11.875" White Dairy Lid Seal Roll | West | $ 2,459.08 |
| 952 | WS Pkg SS Whole Homogenized Milk GalJFront Lbl | West | $ 172.00 |
| 953 | Craftsman Lbl 2.75" x 3.25" Flood Blue 2K/Roll | West | $ 122.15 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 954 | Berry P SS Lite Sour Cream Lid 5 LB 400/CS | West | $ 3,276.00 |
| 955 | Crftsmn Lbl 2.75 x 3.25 Flood Pant Green Disp2K/Rl | West | $ 152.32 |
| 956 | Crafstman Lbl 2.75 x 3.25 Flood Lime Disp 2K/Roll | West | $ 30.00 |
| 957 | Craftsman Lbl 2.75 x 3.25 Flood Warm Red 2K/Roll | West | $ 30.47 |
| 958 | Craftsman Lbl 2.75 x 3.25 Flood Brwn 2K/Roll | West | $ 94.45 |
| 959 | WS Pkg SS 40% Whip Cream Lbl 3K/Roll | West | $ 51.66 |
| 960 | WS Pkg SS 2% Milk GalJFront Lbl 4K/Roll | West | $ 317.12 |
| 961 | WS Pkg SS FF GalJFront Lbl 4K/Roll | West | $ 137.63 |
| 962 | WS Pkg SS 1% Milk GalJFront Lbl 4K/Roll | West | $ 98.16 |
| 963 | WS Pkg SS Choc 2% Milk GalJFront Lbl 4K/Roll | West | $ 80.00 |
| 964 | Taylor Made Lbls 4x6 DT Blank Lbl 500/Roll | East | $ 876.12 |
| 965 | Berry P SS 515 Dry Stock S Cream/Yg 5LB Cup 192/CS | West | $ 861.84 |
| 966 | Berry P SS Sour Cream Lid 5 LB 450/Case | DC | $ 655.73 |
| 967 | Berry P SS Sour Cream Lid 5 LB 450/Case | West | $ 261.00 |
| 968 | Ernest Pkg Mac. Stretch Film 20X9000 40 Roll/PLT | West | $ 1,346.91 |
| 969 | Ernest Pkg Hnd Wrp 18x1500 57GA Clr Cast 4/48 Roll | West | $ 253.38 |
| 970 | Ernest Pkg Corrugate T-Sheets 1000/Case | West | $ 972.00 |
| 971 | WS Pkg Whl Fds 365 1% Milk Gal Back Lbl 4K/Roll | West | $ 116.32 |
| 972 | WS Pkg Whl Fds 365 Whole Gal Back Lbl 4K/Roll | West | $ 77.16 |
| 973 | WS Pkg Whl Fds 365 2% Milk Gal Front Lbl 4K/Roll | West | $ 34.76 |
| 974 | WS Pkg Whl Fds 365 FF Milk Gal Back Lbl 4K/Roll | West | $ 96.00 |
| 975 | WS Pkg Whl Fds 365 FF Milk Gal Front Lbl 4K/Roll | West | $ 317.12 |
| 976 | WS Pkg Whl Fds 365 2% Milk Gal Back Lbl 4K/Roll | West | $ 55.68 |
| 977 | WS Pkg Whl Fds 365 1% Milk Gal Front Lbl 4K/Roll | West | $ 72.00 |
| 978 | WS Pkg SS Org Whole Front Lbl 4K/Roll | West | $ 173.80 |
| 979 | WS Pkg SS Org 2% Front Lbl 4K/Roll | West | $ 139.04 |
| 980 | WS Pkg SS Org 1% Front Lbl 4K/Roll | West | $ 330.00 |
| 981 | WS Pkg SS Org FF Front Lbl 4K/Roll | West | $ 200.00 |
| 982 | WS Pkg SS Org Whole Back Lbl 4K/Roll | West | $ 102.88 |
| 983 | WS Pkg SS Org 2% Back Lbl 4K/Roll | West | $ 116.32 |
| 984 | WS Pkg SS Org 1% Back Lbl 4K/Roll | West | $ 585.48 |
| 985 | WS Pkg SS Org FF Back Lbl 4K/Roll | West | $ 80.00 |
| 986 | Ernest Pkg Plain Pint Box 12/16 oz (750/plt) | West | $ 1.80 |
| 987 | Ernest Pkg Plain Half Gal Box (840/plt) | West | $ 519.73 |
| 988 | Berry P SS NF Blueberry Yogurt 5 LB Lid 450/CS | West | $ 207.00 |
| 989 | Berry P SS NF Plain Yogurt 5 LB Lid 300/CS | West | $ 238.89 |
| 990 | Berry P SS NF Rasp Yogurt 5 LB Lid 450/CS | West | $ 206.00 |
| 991 | Berry P SS NF Strwbry Yogurt 5 LB Lid 450/CS | West | $ 1,165.78 |
| 992 | Berry P SS NF Van Yogurt 5 LB Lid 300/CS | West | $ 296.33 |
| 993 | TetraPak Whl Fds 365 FF Milk Hgal 250/CS | West | $ 1,580.56 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 994 | TetraPak Whl Fds 365 1% Milk Hgal 250/CS | West | $ 1,475.28 |
| 995 | TetraPak Whl Fds 365 2% Milk Hgal 250/CS | West | $ 9,249.19 |
| 996 | TetraPak Whl Fds 365 Whole Milk Hgal 250/CS | West | $ 5,719.48 |
| 997 | Ernest Pkg 4/1 Plain Box Gal500/Pallet | West | $ 5,788.81 |
| 998 | LMI Pkg WF LF Red Lbl Seal 15680/Case | East | $ 7,492.80 |
| 999 | Craftman Lbl Meadow Sweet Green Lbl 1K/Roll | West | $ 509.96 |
| 1000 | Craftman Lbl Meadow Sweet Blue Lbl 1K/Roll | West | $ 409.95 |
| 1001 | Ernest Pkg 6-2 LB Box 1050/Pallet | West | $ 1,521.38 |
| 1002 | Berry P 302 TF Tall 6 oz Cup 1800/CS | East | $ 457.16 |
| 1003 | Berry P 302 TF Tall 6 oz Cup 1800/CS | West | $ 152.39 |
| 1004 | Berry P WF LF Rasp Yogurt 32 oz Cup 500/CS | West | $ 701.03 |
| 1005 | Berry P WF LF Strwbry Yogurt 32 oz Cup 500/CS | West | $ 573.57 |
| 1006 | Berry P WF LF Plain Yogurt 32 oz Cup 500/CS | DC | $ 955.50 |
| 1007 | Berry P WF LF Plain Yogurt 32 oz Cup 500/CS | West | $ 204.83 |
| 1008 | Berry P WF LF Boysenberry Yogurt 32 oz Cup 500/CS | DC | $ 2,662.08 |
| 1009 | Berry P WF LF Boysenberry Yogurt 32 oz Cup 500/CS | West | $ 1,070.21 |
| 1010 | Berry P SS LF Plain Yogurt 32 oz Cup 500/CS | DC | $ 3,890.70 |
| 1011 | Berry P SS LF Van Bean Yogurt 32 oz Cup 500/CS | West | $ 64.50 |
| 1012 | Berry P SS LF Van Bean Yogurt 32 oz Cup 500/CS | DC | $ 3,153.70 |
| 1013 | Berry P SS LF Strwby Yogurt 32 oz Cup 500/CS | DC | $ 919.99 |
| 1014 | Berry P WF LF Cherry Yogurt 6 oz Cup 1800/CS | DC | $ 2,636.71 |
| 1015 | Berry P WF LF Cherry Yogurt 6 oz Cup 1800/CS | East | $ 70.34 |
| 1016 | Berry P WF LF Peach Mango Yogurt 6 oz Cup 1800/CS | DC | $ 1,109.86 |
| 1017 | Berry P WF LF Peach Mango Yogurt 6 oz Cup 1800/CS | East | $ 67.99 |
| 1018 | Berry P WF LF Blueberry Yogurt 6 oz Cup 1800/CS | DC | $ 1,915.70 |
| 1019 | Berry P WF LF Blueberry Yogurt 6 oz Cup 1800/CS | East | $ 140.83 |
| 1020 | Berry P WF LF Pina Colada Yogurt 6 oz Cup 1800/CS | DC | $ 755.96 |
| 1021 | Berry P WF LF Boysenberry Yogurt 6 oz Cup 1800/CS | DC | $ 1,501.65 |
| 1022 | Berry P WF LF Boysenberry Yogurt 6 oz Cup 1800/CS | East | $ 69.03 |
| 1023 | Berry P WF LF StwbryryChsCake Yog 6 oz Cup 1800/CS | East | $ 65.90 |
| 1024 | Berry P WF LF StwbryryChsCake Yog 6 oz Cup 1800/CS | DC | $ 675.72 |
| 1025 | Berry P WF LF StwbryryKiwi Yogurt 6 oz Cup 1800/CS | East | $ 126.43 |
| 1026 | Berry P WF LF StwbryryKiwi Yogurt 6 oz Cup 1800/CS | DC | $ 1,517.87 |
| 1027 | Berry P WF LF Plain 6 oz Yogurt Cup 1800/CS | DC | $ 833.00 |
| 1028 | Berry P WF LF Lemon Yogurt 6 oz Cup 1800/CS | East | $ 126.47 |
| 1029 | Berry P WF LF Lemon Yogurt 6 oz Cup 1800/CS | DC | $ 1,420.90 |
| 1030 | Berry P WF LF Peach Yogurt 6 oz Cup 1800/CS | East | $ 120.60 |
| 1031 | Berry P WF LF Peach Yogurt 6 oz Cup 1800/CS | DC | $ 2,441.52 |
| 1032 | Berry P WF LF Rasp Yogurt 6 oz Cup 1800/CS | East | $ 65.50 |
| 1033 | Berry P WF LF Rasp Yogurt 6 oz Cup 1800/CS | DC | $ 1,621.73 |

| Item ID # | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|
| 1034 | Berry P WF LF Orange Cream Yogurt 6 oz Cup 1800/CS | East | $ 61.18 |
| 1035 | Berry P WF LF Orange Cream Yogurt 6 oz Cup 1800/CS | DC | $ 337.86 |
| 1036 | Berry P WF LF Mixed Berry Yogurt 6 oz Cup 1800/CS | DC | $ 1,619.84 |
| 1037 | Berry P WF LF Mixed Berry Yogurt 6 oz Cup 1800/CS | East | $ 68.56 |
| 1038 | Berry P WF LF Strwbry Yogurt 6 oz Cup 1800/CS | DC | $ 2,638.82 |
| 1039 | Berry P WF LF Strwbry Yogurt 6 oz Cup 1800/CS | East | $ 140.47 |
| 1040 | Berry P WF LF StrwbryBanana Yogurt 6 ozCup 1800/CS | East | $ 65.41 |
| 1041 | Berry P WF LF StrwbryBanana Yogurt 6 ozCup 1800/CS | DC | $ 2,305.40 |
| 1042 | Berry P WF LF Van Yogurt 6 oz Cup 1800/CS | DC | $ 1,982.18 |
| 1043 | Berry P WF LF Van Yogurt 6 oz Cup 1800/CS | East | $ 65.79 |
| 1044 | Berry P WF LF Key Lime Yogurt 6 oz Cup 1800/CS | DC | $ 780.86 |
| 1045 | Berry P WF LF Key Lime Yogurt 6 oz Cup 1800/CS | East | $ 71.26 |
| 1046 | Berry P WF LF RaspYogurt32 ozLid 1500/CS | DC | $ 1,723.80 |
| 1047 | Berry P WF LF RaspYogurt32 ozLid 15/CS | West | $ 795.96 |
| 1048 | Berry P WF LF BoysenberryYogurt32 ozLid 1500/CS | DC | $ 1,079.64 |
| 1049 | Berry P WF LF BoysenberryYogurt32 ozLid 1500/CS | West | $ 1,163.61 |
| 1050 | Berry P WF LF Strwbry Yogurt 32 oz Lid 1500/CS | West | $ 589.49 |
| 1051 | Berry P WF LF Strwbry Yogurt 32 oz Lid 1500/CS | DC | $ 1,819.13 |
| 1052 | Berry P WF LF Peach Yogurt 32 oz Lid 1500/CS | DC | $ 931.35 |
| 1053 | Berry P WF LF Peach Yogurt 32 oz Lid 1500/CS | West | $ 399.15 |
| 1054 | Berry P WF LF Plain Yogurt 32 oz Lid 15/CS | DC | $ 250.98 |
| 1055 | Berry P WF LF Van Yogurt 32 oz Cup 500/CS | West | $ 513.68 |
| 1056 | Berry P WF LF Van Yogurt 32 oz Lid 1500/CS | DC | $ 222.24 |
| 1057 | Berry P WF LF Van Yogurt 32 oz Lid 1500/CS | West | $ 500.99 |
| 1058 | Berry P SS LF Plain Yogurt 32 oz Lid 1500/CS | DC | $ 163.26 |
| 1059 | Berry P SS LF Plain Yogurt 32 oz Lid 1500/CS | West | $ 27.21 |
| 1060 | Berry P SS LF Peach Yogurt 32 oz Lid 1500/CS | DC | $ 216.08 |
| 1061 | Berry P SS LF Van Bean Yogurt 32 oz Lid 1500/CS | DC | $ 1,050.57 |
| 1062 | Berry P SS LF Blackberry Yogurt 6 oz Cup 1800/CS | East | $ 1,348.38 |
| 1063 | Berry P SS LF Blueberry Yogurt 6 oz Cup 1800/CS | East | $ 646.20 |
| 1064 | Berry P SS LF Mixed Berry Yogurt 6 oz Cup 1800/CS | East | $ 1,014.44 |
| 1065 | Berry P SS LF Peach 6 oz Yogurt Cup 1800/CS | East | $ 1,250.69 |
| 1066 | Berry P SS LF Rasp Yogurt 6 oz Cup 1800/CS | East | $ 619.54 |
| 1067 | Berry P SS LF Strwbry Yogurt 6 oz Cup 1800/CS | East | $ 257.62 |
| 1068 | Berry P SS LF Van Bean Yogurt 6 oz Cup 1800/CS | East | $ 1,813.27 |
| 1069 | Berry P SS Blank White Cup 16oz. 1000/CS | West | $ 95.96 |
| 1070 | Berry P SS Blank White Cup 16oz. 1000/CS | DC | $ 384.06 |
| 1071 | Berry P SS Blank White Lid 16oz. 225/CS | West | $ 813.15 |
| 1072 | Berry P SS Org Sour Cream 8 oz Cup 1500/CS | West | $ 3,502.13 |
| 1073 | Berry P SS Org Sour Cream 16 oz Cup 1000/CS | West | $ 2,577.75 |

| Item ID # | | Description of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1074 | | Berry P SS Org Sour Cream 16 oz Cup 1000/CS | DC | $ 441.96 |
| 1075 | | Berry P SS Org Sour Cream 8 oz/16 oz Lid 2250/CS | West | $ 810.00 |
| 1076 | | Berry P SS Org Sour Cream 5 LB Lid 450/CS | West | $ 1,308.29 |
| 1077 | | Berry P SS Org Sour Cream 5 LB Lid 450/CS | DC | $ 2,223.29 |
| 1078 | | TetraPak SS NF Yogurt Mix Hgal 250/CS | West | $ 2,330.81 |
| 1079 | | TetraPak SS LF Van Ice Cream Mix Hgal 250/CS | West | $ 692.66 |
| 1080 | | TetraPak SS Eggnog Hgal Carton 250/CS | West | $ 503.36 |
| 1081 | | TetraPak SS Eggnog Qt Carton 500/CS | West | $ 1,437.81 |
| 1082 | | TetraPak New Seasons Eggnog Qt Carton 500/CS | West | $ 815.83 |
| 1083 | | Ernest Pkg Ultra Melt Box Glue LB | East | $ 522.75 |
| 1084 | | Ernest Pkg 12-1 Qt Corrigated Each | West | $ 1,231.29 |
| 1085 | | Ernest Pkg Plain Wrap 12/6 oz 1050/Pallet | East | $ 12,659.12 |
| 1086 | | Ernest Pkg 12-16 oz Boxes 500/plt (Ochoa) | West | $ 1,120.65 |
| 1087 | | Ernest Pkg Blank 6/16 oz. | West | $ 980.07 |
| 1088 | | LMI Pkg SS LF Yogurt 6 oz Lid 15680/CS | East | $ 1,686.43 |
| 1089 | | TetraPak Cascade Vlly Van NF Yogurt Hgal 250/CS | West | $ 7,097.30 |
| 1090 | | TetraPak Liovi Probiotic Drink Plain 8 oz Carton | West | $ 1,570.47 |
| 1091 | | TetraPak Liovi Probiotic Drink Vanilla 8 oz Carton | West | $ 2,432.30 |
| 1092 | | TetraPak Stumptown Cold Brew Conc Hgal 250/CS | West | $ 906.33 |
| 1093 | | Ernest Pkg Stumptown Choc Box 12/16 oz 750/Pallet | West | $ 847.67 |
| 1094 | | Ernest Pkg Stumptown WntChr Box 12/16oz 750/Pallet | DC | $ 4,371.18 |
| 1095 | | Ernest Pkg 6/1 QT Pack Box | West | $ 2,183.03 |
| 1096 | | 16 oz Overcap lids 500/CS | DC | $ 2,020.68 |
| 1097 | | KH Unsweetened Plain 16 oz cup 468/CS | DC | $ 9,308.64 |
| 1098 | | Lyrical 12/16 oz Box | West | $ 241.16 |
| 1099 | | Pallecon 315 Collapsible Container | East | $ 2,456.03 |
| 1100 | | Andersen Plastic Gal Jugs DBJ 48/Bag | DC | $ 7,741.44 |
| 1101 | | Lyrical 12/16oz Vented Box | East | $ 2,424.56 |
| 1102 | | Greiner Peak Vanilla Yogurt 5.3oz Cup 1410/CS | DC | $ 4,398.64 |
| 1103 | | Greiner Peak Vanilla Yogurt 5.3oz Cup 1410/CS | East | $ 3,117.74 |
| 1104 | | Greiner Peak Plain Yogurt 5.3oz Cup 1410/CS | DC | $ 808.27 |
| 1105 | | Greiner Peak Plain Yogurt 5.3oz Cup 1410/CS | East | $ 9,867.65 |
| 1106 | | Greiner Peak Strawberry Yogurt 5.3oz Cup 1410/CS | DC | $ 3,544.44 |
| 1107 | | Greiner Peak Strawberry Yogurt 5.3oz Cup 1410/CS | East | $ 1,125.94 |
| 1108 | | LMI Pkg Peak Plain Seal 16800/Case | East | $ 2,158.46 |
| 1109 | | LMI Pkg Peak Vanilla Seal 16800/Case | East | $ 1,253.28 |
| 1110 | | LMI Pkg Peak Strawberry Seal 16800/Case | East | $ 2,097.98 |
| 1111 | | Groupo Phoenix Greek Plain GPI Cup 1408/CS | East | $ 29,309.49 |
| 1112 | | Groupo Phoenix Greek Vanilla GPI Cup 1408/CS | East | $ 23,139.07 |
| 1113 | | Groupo Phoenix Greek Strawberry GPI Cup 1408/CS | East | $ 16,197.35 |

| Item ID # | | Description  of Property | Location of Property | Current Value of Debtor's Interest in Property |
|---|---|---|---|---|
| 1114 | | Groupo Phoenix Greek Blueberry GPI Cup 1408/CS | East | $    23,139.07 |
| 1115 | | Groupo Phoenix Greek Maple GPI Cup 1408/CS | East | $    37,665.27 |
| 1116 | | Groupo Phoenix Plain GPI Foil Lid 14400/CS | East | $      7,332.77 |
| 1117 | | Groupo Phoenix Vanilla GPI Foil Lid 14400/CS | East | $      8,151.84 |
| 1118 | | Groupo Phoenix Strawberry GPI Foil Lid 14400/CS | East | $      7,604.35 |
| 1119 | | Groupo Phoenix Blueberry GPI Foil Lid 14400/CS | East | $      7,880.11 |
| 1120 | | Groupo Phoenix Maple GPI Foil Lid 14400/CS | East | $      9,777.02 |
| 1121 | | CHEP Form Fit 223l  Liner 6/cs | East | $      1,018.66 |
| 1122 | | TetraPak Stumptown Cold Brew 10oz  1000/CS | West | $    13,847.18 |
| 1123 | | TetraPak Stumptown Choc Cold Brew 10oz 1000/CS | West | $    14,663.59 |
| 1124 | | TetraPak Stumptown Coconut Cold Brew 10oz 1000/CS | West | $      5,420.80 |
| | | | Total | $  586,039.52 |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|

**39. Office furnishings, and supplies**

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| 15120 | 24 X 24 Desk Shell - Plt Mgr | West Plant | $ - | $ 638.00 | N/A |
| | 30 x 66 Desk Plant Mgr | West Plant | $ - | $ 638.00 | N/A |
| | Black Chair | West Plant | $ - | $ 129.00 | N/A |
| | Building Access Control System | West Plant | $ - | $ 9,997.00 | N/A |
| | DESK - DENNIS C | West Plant | $ - | $ 862.00 | N/A |
| | DESK - OFFICE | West Plant | $ - | $ 850.00 | N/A |
| | Desk Credenza Hutch - (Eileen office) | West Plant | $ - | $ 1,308.00 | N/A |
| | File Cabinet F3L Black | West Plant | $ - | $ 200.00 | N/A |
| | Fire Kiing 2 Drawer Fireproof Cabinet | West Plant | $ - | $ 638.00 | N/A |
| | HandPunch 1000 TImeclock West Plant | West Plant | $ - | $ 1,775.00 | N/A |
| | Modular Furniture Customer Svc Area | West Plant | $ - | $ 2,656.00 | N/A |
| | Payroll clocks (2) & conversion | West Plant | $ - | $ 7,424.00 | N/A |
| 15120 | | | $ - | $ 27,115.00 | |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| 15120 | Cherry Executive Desk Table Bookcase | East Plant | $ 392.84 | $ 1,500.00 | N/A |
| | Cubicles | East Plant | $ 2,223.10 | $ 5,557.72 | N/A |
| 15120 | | | $ 2,615.94 | $ 7,057.72 | N/A |

| 15120 | | | $ 2,615.94 | $ 34,172.72 | N/A |
|---|---|---|---|---|---|

**40. Office Fixtures**

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| 15120 | | | | | |
| | Carrier 5 ton HVAC (sales office) | West Plant | $ - | $ 13,500.00 | N/A |
| | Chrome Shelving | West Plant | $ - | $ 300.00 | N/A |
| | OFFICE PARTITIONS | West Plant | $ - | $ 3,100.00 | N/A |
| | OFFICE PARTITIONS | West Plant | $ - | $ 4,096.00 | N/A |
| | OFFICE PARTITIONS | West Plant | $ - | $ 4,923.00 | N/A |
| subtotal | | | $ - | $ 25,919.00 | |
| | | | | | |
| | | | | | |
| 15120 | Cubicles | East Plant | $ 2,223.10 | $ 5,557.72 | N/A |
| | | | | | |
| Total | | | $ 2,223.10 | $ 31,476.72 | N/A |

**#41 - Computers & Electronics**

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| 15170 | 1600 Series Dual Band Wireless Access Point (3 ea) | West Plant | $ - | $ 2,183.85 | N/A |
| | 19 Flat Panel - Eileen | West Plant | $ - | $ 239.00 | N/A |
| | 19 Flat Panel Display - Don W | West Plant | $ - | $ 259.00 | N/A |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| | 19 Flat Panel Monitor  (Lavonne) | West Plant | $ - | $ 259.00 | N/A |
| | 19 Flat Panel Monitor (Dennis C) | West Plant | $ - | $ 259.00 | N/A |
| | APC Smart-UPS X 3000VA Rack/Tower | West Plant | $ - | $ 1,585.00 | N/A |
| | Backup & Recovery System for AS400 | West Plant | $ - | $ 1,795.00 | N/A |
| | CRS PI010468 AX150I inkjet printer | West Plant | $ 6,345.81 | $ 7,614.97 | N/A |
| | CTL Desktop Computer | West Plant | $ - | $ 959.00 | N/A |
| | CTL Desktop Computer - Chris Winston | West Plant | $ - | $ 1,398.00 | N/A |
| | CTL Desktop Computer - Eileen | West Plant | $ - | $ 1,204.00 | N/A |
| | CTL Notebook - Brian Simpson | West Plant | $ - | $ 1,912.00 | N/A |
| | DC Network Setup | West Plant | $ - | $ 2,045.85 | N/A |
| | Dell - Latitude E5540 (nalyne) | West Plant | $ - | $ 1,933.75 | N/A |
| | Dell - OptiPlex 3020 (afalk) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (chuebner) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (cwinston) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (dcarlson) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (dpennick) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (dquitugua) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (gjohnson) | West Plant | $ - | $ 1,357.50 | N/A |
| | Dell - OptiPlex 3020 (mrobertson) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (mwilliams) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (pcole) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (scantoo) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 3020 (Sunshine) | West Plant | $ - | $ 1,384.50 | N/A |
| | Dell - OptiPlex 9020M + 23 Monitor (West Training) | West Plant | $ - | $ 1,435.00 | N/A |
| | Dell Computer - Don Cookston | West Plant | $ - | $ 1,027.00 | N/A |
| | Dell E5430 Laptop | West Plant | $ - | $ 2,330.00 | N/A |
| | Dell E5500 SN#2RRRJV1 (Scott) | West Plant | $ - | $ 2,191.25 | N/A |
| | Dell E5530 Laptop | West Plant | $ - | $ 1,035.00 | N/A |
| | Dell E5540 Latitude + 23 Dell monitor | West Plant | $ - | $ 2,142.50 | N/A |
| | Dell E5540 Latitude + dual 23 monitors (Eileen) | West Plant | $ - | $ 2,262.50 | N/A |
| | Dell Laptop Computer | West Plant | $ - | $ 2,050.00 | N/A |
| | Dell Latitude 15 5000 Laptop w/Dock and 2 23 monitors | West Plant | $ - | $ 2,894.00 | N/A |
| | Dell Latitude 15 5000 Laptop w/Dock and 2 23 monitors | West Plant | $ - | $ 2,325.00 | N/A |
| | Dell Latitude 15 5000 Laptop w/Dock and 2 23 monitors | West Plant | $ - | $ 2,340.00 | N/A |
| | Dell Latitude 15 5000 Laptop w/Dock and 23 monitor for | West Plant | $ - | $ 2,565.00 | N/A |
| | Dell Latitude 15 5000 Series w/E-Port and 23 Monitor | West Plant | $ - | $ 4,610.00 | N/A |
| | Dell Latitude E5500 Laptop | West Plant | $ - | $ 1,895.00 | N/A |
| | Dell Latitude E5530 | West Plant | $ - | $ 2,202.15 | N/A |
| | Dell Latitude E5530 | West Plant | $ - | $ 3,762.50 | N/A |
| | Dell Latitude E5530 | West Plant | $ - | $ 1,665.00 | N/A |
| | Dell Latitude E5530 | West Plant | $ - | $ 2,070.00 | N/A |
| | Dell Latitude E5530 Laptop | West Plant | $ - | $ 1,665.00 | N/A |
| | Dell Latitude E5530 Laptop | West Plant | $ - | $ 1,895.00 | N/A |
| | Dell Latitude E5530 Laptop | West Plant | $ - | $ 1,150.00 | N/A |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| | Dell Latitude E5540 for Patrick Steinke | West Plant | $ - | $ 1,818.75 | N/A |
| | Dell Latitude E5570 laptop S/N: H998N72 w/docking Stat | West Plant | $ 427.77 | $ 3,080.00 | N/A |
| | Dell Optiplex 3010 | West Plant | $ - | $ 5,749.00 | N/A |
| | Dell Optiplex 3010 | West Plant | $ - | $ 1,157.50 | N/A |
| | Dell Optiplex 390 | West Plant | $ - | $ 2,679.40 | N/A |
| | Dell Optiplex 390 #2 | West Plant | $ - | $ 1,263.15 | N/A |
| | Dell Optiplex 390 MiniTower | West Plant | $ - | $ 1,263.75 | N/A |
| | Dell Optiplex 7020 SFF S/N: HBFH182 | West Plant | $ 116.66 | $ 1,400.00 | N/A |
| | Dell Optiplex 7020 SFF S/N: J62J482 + 3 Dell Professional | West Plant | $ 364.58 | $ 2,625.00 | N/A |
| | Dell Optiplex 9020 Mini Tower HP Laser Jet Pro 400 print | West Plant | $ - | $ 2,115.00 | N/A |
| | Dell Power Edge Server - Labor to Install | West Plant | $ - | $ 2,485.00 | N/A |
| | Dell PowerEdge R530 Server and Windows Licensing | West Plant | $ - | $ 11,420.00 | N/A |
| | Dell PowerEdge R610 Server | West Plant | $ - | $ 10,390.00 | N/A |
| | Dell PowerEdge R610 Server | West Plant | $ - | $ 8,350.00 | N/A |
| | Dell Professional P2311H | West Plant | $ 57.09 | $ 685.00 | N/A |
| | Dell Vostro 220 - Doug Warrick | West Plant | $ - | $ 1,043.00 | N/A |
| | Dell Vostro 230 Minitower - Greg Hall | West Plant | $ - | $ 1,013.00 | N/A |
| | Dell Vostro 3700 and Monitor | West Plant | $ - | $ 1,382.98 | N/A |
| | Hard Drives for New Server (3) | West Plant | $ - | $ 2,921.00 | N/A |
| | Harvest Food Solutions implementation / consulting | West Plant | $ 102,074.89 | $ 126,092.50 | N/A |
| | HP EliteBook 840 G4 Falk 5CG74225K3 | West Plant | $ 1,368.48 | $ 1,747.00 | N/A |
| | HP EliteBook 840 G4 for bartender app 5CG74225R2 | West Plant | $ 1,339.37 | $ 1,747.00 | N/A |
| | HP EliteBook 850 G4 for CFO 5CG7494Q2C5 | West Plant | $ 1,545.52 | $ 1,973.00 | N/A |
| | HP EliteDesk 800 G3 for Lab | West Plant | $ 766.10 | $ 978.00 | N/A |
| | HP LaserJet P2035 | West Plant | $ - | $ 385.00 | N/A |
| | HP LazerJet P2055DN | West Plant | $ - | $ 422.98 | N/A |
| | HP ProBook 450 G3 5CD7155W2G | West Plant | $ 1,091.93 | $ 1,489.00 | N/A |
| | HP ProBook 640 G2 asturdy 5CG7322P26 | West Plant | $ 1,276.73 | $ 1,741.00 | N/A |
| | HP ProBook 640 G2 D Crollard 5CG7265J0Q | West Plant | $ 1,449.06 | $ 1,975.99 | N/A |
| | HP ProBook 640 G2 HQuinton 5CG7313B3M | West Plant | $ 1,659.73 | $ 2,212.98 | N/A |
| | HP ProBook 650 G2 wolf 5CG7384DZN | West Plant | $ 1,196.80 | $ 1,632.00 | N/A |
| | HP ProDesk 400 G4 SFF Upward MXL7331DWM | West Plant | $ 1,078.40 | $ 1,376.68 | N/A |
| | HP ZBook Studio G4 for CEO CND7252KTN | West Plant | $ 1,997.21 | $ 2,549.63 | N/A |
| | IBM 9405 (New Server) | West Plant | $ - | $ 4,500.00 | N/A |
| | Install 3 firewalls - software set-up | West Plant | $ 1,035.00 | $ 1,350.00 | N/A |
| | Install cost of Power Edge R530 Server S/N: 9PGHF42 (pu | West Plant | $ 87.53 | $ 3,151.00 | N/A |
| | Laser Printer for front office | West Plant | $ - | $ 599.99 | N/A |
| | LENOVO - IdeaCentre Q180 Windows 8 | West Plant | $ - | $ 805.00 | N/A |
| | LENOVO - IdeaCentre Q180 Thin Client Computer + Dell F | West Plant | $ - | $ 950.00 | N/A |
| | Migrate Email for 55 people to Office 365 | West Plant | $ - | $ 5,500.00 | N/A |
| | OFFICE SCANNER | West Plant | $ - | $ 145.72 | N/A |
| | OFFICE SCANNER | West Plant | $ - | $ 5,596.35 | N/A |
| | Okidata 491 Printer - Customer Service | West Plant | $ - | $ 579.99 | N/A |
| | Okidata ML 390 - Settlement office | West Plant | $ - | $ 848.00 | N/A |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| | Okidata Printer C7550hdn (Sales Office) | West Plant | $         - | $     2,029.00 | N/A |
| | Security Software | West Plant | $         - | $     1,228.00 | N/A |
| | Server Computer (Quad Core Xeon) | West Plant | $         - | $     6,481.00 | N/A |
| | Server installation cost | West Plant | $         - | $     4,153.75 | N/A |
| | Tape Drive (External - Ultrium) | West Plant | $         - | $     3,542.00 | N/A |
| | Terminal Server Printer | West Plant | $         - | $     1,050.00 | N/A |
| | Uninterruptible Power Supply | West Plant | $         - | $     1,592.79 | N/A |
| | Vostro 230 - Controller | West Plant | $         - | $     1,177.00 | N/A |
| | Vostro 230 Mini-Tower - Don Herndon | West Plant | $         - | $       992.00 | N/A |
| | Vostro 3550 | West Plant | $         - | $     2,038.97 | N/A |
| | Vostro 3550 Laptop | West Plant | $         - | $       848.00 | N/A |
| | Vostro 420 Tower - Chris Haines | West Plant | $         - | $       776.00 | N/A |
| | Vostro 420 Tower - Darin Quitugua | West Plant | $         - | $       926.00 | N/A |
| | Vostro 420 Tower - Lavonne Daniels | West Plant | $         - | $       758.00 | N/A |
| | Vostro 420 Tower - Leslie Rush | West Plant | $         - | $       758.00 | N/A |
| | Vostro 420 Tower - Mark Gilles | West Plant | $         - | $       758.00 | N/A |
| | Vostro 420 Tower - Mary Robertson | West Plant | $         - | $       758.00 | N/A |
| | Vostro 420 Tower - Ron Rau | West Plant | $         - | $       906.00 | N/A |
| | Vostro 430 Mini Tower - Darin Q | West Plant | $         - | $     1,068.00 | N/A |
| | Vostro 470 Tower | West Plant | $         - | $     1,318.00 | N/A |
| | Website Enhancements⬚ | West Plant | $         - | $     9,800.00 | N/A |
| | TOTAL | | $  125,278.66 | $ 361,895.17 | N/A |

| 15170 | CRS - INKJET PRINTER SN AX0000005816⬚ | East Plant | $    5,937.26 | $     7,744.25 | |
| | Dell - Latitude #5540 - East Maintenance / PLC⬚ | East Plant | $         - | $     1,997.50 | |
| | Dell - OptiPlex 3010 w/24 Dell Monitor (em)⬚ | East Plant | $         - | $     1,455.00 | |
| | Dell - OptiPlex 3020 (cwinston)⬚ | East Plant | $         - | $     1,384.50 | |
| | Dell - OptiPlex 3020 (tcrollard)⬚ | East Plant | $         - | $     1,384.50 | |
| | Dell - OptiPlex 3020 (tresleff)⬚ | East Plant | $         - | $     1,384.50 | |
| | Dell - OptiPlex 9020 (East Plant Training)⬚ | East Plant | $         - | $     1,185.00 | |
| | Dell 2848 48port switch for Halsey | East Plant | $         - | $       852.50 | |
| | Dell Vostro 220 - Jared SImpson | East Plant | $         - | $       923.00 | |
| | Dell Vostro 220 - Ken Crabtree | East Plant | $         - | $       923.00 | |
| | HP EliteDesk 800 G3 DM 35W⬚Castillo 8CG7297868⬚ | East Plant | $    1,186.50 | $     1,582.00 | |
| | HP EliteDesk 800 G3 SFF⬚MWeatherly 2UA7412BQZ⬚ | East Plant | $    1,482.07 | $     1,892.00 | |
| | HP LaserJet Pro Color M45 | East Plant | $         - | $       635.00 | |
| 15170 Total | TOTAL | | $    8,605.83 | $   23,342.75 | |

| 15130 | | | | | |
| | Zebra Label Printer - Bartender Software⬚ | Distribution Center | $         - | $       291.63 | |

| Item ID | Description of Property | Location of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 11/21/17 Appraisal |
|---|---|---|---|---|---|
| | Zebra Label Printer - Equipment⬚ | Distribution Center | $ 205.35 | $ 1,368.87 | |
| 15130 Total | | | $ 205.35 | $ 1,660.50 | |
| | | | | | |
| 15170 | Dell - OptiPlex 3020 (jwinters)⬚ | | $ - | $ 1,384.50 | |
| 15170 Total | | | $ - | $ 1,384.50 | |
| | | | | | |
| Grand Total #41 | | | $ 134,090 | $ 388,283 | |

**47. Automobiles, trucks, trailers, and other vehicles and accessories.**

**West Plant:**

| | Description Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 11/21/17 Appraisal |
|---|---|---|---|---|
| 15140 | 2001 International (Model S4900) VIN 1HTSDAAN61H348713 | $ - | $ 29,500.00 | $ 8,500.00 |
| | 2001 International (S4900) VIN 1HTSDAAN91H346566 | $ - | $ 30,500.00 | $ 8,500.00 |
| | 2001 Intl Van S-490 # 0944 VIN 1HTSDAAN61H334746 | $ - | $ 21,900.00 | $ 8,500.00 |
| | 2003 FREIGHTLINER TRACTOR VIN 1FUJA6CG03LL02736 | $ - | $ 48,000.00 | $ 9,500.00 |
| | 2003 FREIGHTLINER TRACTOR VIN 1FUJA6CG33LL02729 | $ - | $ 48,000.00 | $ 9,500.00 |
| | 2007 Dodge Caravan - Chris H VIN 1D4GP25R87B205483 | $ - | $ 13,318.00 | $ 3,500.00 |
| | 2008 Chev Express Cargo Van VIN 1GCFC15X981223631 | $ - | $ 13,764.00 | $ 9,000.00 |
| | 2008 Chev Trailblazer - Mike Speer VIN 1GNDT13S882194649 | $ - | $ 17,698.00 | $ 4,250.00 |
| | 2008 Ford Econoline E250 1FTNE24W68DA86839 | $ - | $ 25,055.00 | $ 7,000.00 |
| | 2011 Chev Express 35 Van w/refrigeration upgrades | $ 12,276.58 | $ 27,281.29 | $ 15,000.00 |
| | 2012 Kia Sedona White 4dr WGN EX⊠ | $ 10,141.07 | $ 17,896.00 | $ 9,000.00 |
| | Sales Trailer T-Lock | $ - | $ 271.25 | |
| | Sales Trailor Polyurea Coating | $ - | $ 2,500.00 | |
| | Small Sales Trailer dry - 2007 TNT Cargo Trailer VIN 5WBBE10197W001500 | $ - | $ 14,000.00 | $ 2,500.00 |
| | Small Sales Trailer w/ refer - 2007 TNT Cargo Trailer VIN 5WBBE10127W001399 | $ - | $ 25,000.00 | $ 2,500.00 |
| | West Plant - Truck 2001 Internationl 4900 VIN 1HTSDAAN31H370944 | $ - | $ 21,900.00 | $ 8,500.00 |
| 15140 West | | $ 36,229.97 | $ 356,583.54 | $ 105,750.00 |

**East Plant:**

| | Description Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 11/21/17 Appraisal |
|---|---|---|---|---|
| 15140 | East Lot 1989 Trailmobile Trailer VIN 1PT011NJ2E9003554 | $ - | $ 12,500.00 | $ 1,500.00 |
| 15140 East | | $ - | $ 12,500.00 | $ 1,500.00 |

**Astoria:**

| | Description Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 11/21/17 Appraisal |
|---|---|---|---|---|
| 15140 | 1979 45' Curtain Van | $ - | $ 3,500.00 | |
| | 2007 Chevrolet G20 Express VIN 1GCGG25U471245812 | $ - | $ 22,000.00 | $ 22,000.00 |
| 15140 Astoria | | $ - | $ 25,500.00 | $ 22,000.00 |
| | | | | |
| | Subtotal | $ 36,229.97 | $ 394,583.54 | $ 129,250.00 |
| | | | | |
| | Balance of Rolling Stock listed in 11/21/17 Appraisal (ITEMS SOLD PREPETITION?) | | | $ 430,750.00 |

| | | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 11/21/17 Appraisal |
|---|---|---|---|---|
| Grand Total Vehicles | | $ 36,229.97 | $ 394,583.54 | $ 560,000.00 |

EXHIBIT C
PAGE 1 of 1

Case 18-31644-pcm11    Doc 201    Filed 06/11/18

| | | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal | Leased Asset Owner |
|---|---|---|---|---|---|---|
| 15150 | | | | | | |
| Capital Lease - Equipment | | | | | | |
| | | Ref #603 Van: Mitsubishi VIN JW6EEJ1E5XM000456 | $ - | $ 9,900.00 | $ 8,000.00 | KHI |
| | | Ref #605 Tractor: International VIN 1HTHCAAR2TH277500 | $ - | $ 9,900.00 | $ 4,500.00 | KHI |
| | | Ref #606 Van: Inernational VIN 1HTSDPCN1NH424991 | $ - | $ 6,700.00 | $ 5,000.00 | KHI |
| | | Ref #637 Tractor: International VIN 2HSFRAHR5WC043900 | $ - | $ 9,100.00 | $ 7,500.00 | KHI |
| | | Ref #639 Tractor: International VIN 1HSHBAHN3YH313051 | $ - | $ 17,800.00 | $ 5,500.00 | KHI |
| | | Ref #647 Tractor: International VIN 1HSHCAHR3XH694477 | $ - | $ 13,600.00 | $ 5,250.00 | KHI |
| | | Ref #649 Trailer: 1999 Wabash VIN 1JJV482W3XL627996 | $ - | $ 20,400.00 | $ 4,500.00 | KHI |
| | | Ref #653 Trailer: Great Dane 46' VIN 11r225G22582595 | $ - | $ 5,100.00 | $ 750.00 | KHI |
| | | Ref #654 Trailer: Great Dane 46' VIN 1GRBA9022C509101 | $ - | $ 5,100.00 | $ 750.00 | KHI |
| | | Ref #656 Trailer: Dorsey 45' VIN 1TTV6X2110027838 | $ - | $ 5,100.00 | $ 750.00 | KHI |
| | | Ref #658 Trailer: Brenr 6000 gallon REF 5156 | $ - | $ 17,900.00 | $ 14,500.00 | KHI |
| | | Ref #667 Trailer: Great Dane 48' VIN 1GRAA9620NWO10505 | $ - | $ 7,700.00 | $ 2,500.00 | KHI |
| | | Ref #669 Trailer: H-Combo 24' VIN IH91A1915K1021032 | $ - | $ 4,200.00 | $ 2,000.00 | KHI |
| | | Ref #675 Trailer: Great Dane 48' VIN 1GRAA962INW019939 | $ - | $ 7,700.00 | $ 1,500.00 | KHI |
| | | Ref #677 Trailer: Utility 48' VIN 1UYV524811M325408 | $ - | $ 12,800.00 | $ 2,000.00 | KHI |
| | | Ref #679 Trailer: Wabash 48' VIN 1JJE48253TL313271 | $ - | $ 8,500.00 | $ 2,500.00 | KHI |
| | | Ref #680 Trailer: Wabash 48' VIN 1JJE48257RL240480 | $ - | $ 8,500.00 | $ 3,500.00 | KHI |
| 15150 Total | | | $ - | $ 170,000.00 | $ 71,000.00 | |

**47. Automobiles, trucks, trailers, and other vehicles and accessories.**

Exhibit A-1



# Sunshine Dairy Foods Management, LLC

## Illustration of Projected Gross Recovery Values by Asset Classification [1]

Effective Date: November 21, 2017

($ in 000s)

| | Forced Liquidation 12 Week Estimated Timeframe | | | Orderly Liquidation 26 Week Estimated Timeframe | | |
|---|---|---|---|---|---|---|
| | $ | %[2] | %[3] | $ | %[2] | %[3] |
| **Portland, Oregon [East Plant]** | | | | | | |
| Material Handling and Storage Equipment (MH) | $60 | 9.7% | 32.6% | $80 | 9.6% | 32.9% |
| Mobile Equipment (ME) | 21 | 3.5% | 39.7% | 27 | 3.2% | 38.5% |
| Production Machinery (M) | 363 | 58.5% | 39.1% | 487 | 58.6% | 39.2% |
| Support Equipment (SE) | 176 | 28.4% | 42.3% | 237 | 28.5% | 40.9% |
| **Subtotal - Portland, Oregon [East Plant]** | **620** | **100.0%** | | **831** | **100.0%** | |
| **Portland, Oregon [West Plant]** | | | | | | |
| Laboratory and Test Equipment (L) | 6 | 0.6% | 100.0% | 8 | 0.6% | 100.0% |
| Material Handling and Storage Equipment (MH) | 124 | 13.4% | 67.4% | 163 | 12.9% | 67.1% |
| Mobile Equipment (ME) | 33 | 3.5% | 60.3% | 43 | 3.4% | 61.5% |
| Production Machinery (M) | 524 | 56.5% | 56.6% | 706 | 55.9% | 56.8% |
| Support Equipment (SE) | 240 | 25.9% | 57.7% | 343 | 27.2% | 59.1% |
| **Subtotal - Portland, Oregon [West Plant]** | **927** | **100.0%** | | **1,262** | **100.0%** | |
| **Rolling Stock** | | | | | | |
| Rolling Stock (RS) | 509 | 100.0% | 100.0% | 631 | 100.0% | 100.0% |
| **Subtotal - Rolling Stock** | **509** | **100.0%** | | **631** | **100.0%** | |
| **Leased Items** | | | | | | |
| Production Machinery (M) | 40 | 100.0% | 4.3% | 50 | 100.0% | 4.0% |
| **Subtotal - Leased Items** | **40** | **100.0%** | | **50** | **100.0%** | |
| **All Locations** | | | | | | |
| Laboratory and Test Equipment (L) | 6 | 0.3% | 100.0% | 8 | 0.3% | 100.0% |
| Material Handling and Storage Equipment (MH) | 184 | 8.8% | 100.0% | 243 | 8.8% | 100.0% |
| Mobile Equipment (ME) | 54 | 2.6% | 100.0% | 70 | 2.5% | 100.0% |
| Production Machinery (M) | 927 | 44.2% | 100.0% | 1,243 | 44.8% | 100.0% |
| Rolling Stock (RS) | 509 | 24.3% | 100.0% | 631 | 22.8% | 100.0% |
| Support Equipment (SE) | 417 | 19.9% | 100.0% | 580 | 20.9% | 100.0% |
| **Total Gross Recovery Value** | **$2,096** | **100.0%** | | **$2,775** | **100.0%** | |

Notes:
(1) The complete narrative portion of this Appraisal Report is by reference made a part of this exhibit. Reliance on this exhibit without consideration of factors outlined in the narrative may lead to inaccurate conclusions on the part of the reader.
(2) Indicates percentage of gross recovery value by location.
(3) Indicates percentage of gross recovery value by asset classification.

**Back to Report**



Case 18-31644-pcm11    Doc 201    Filed 06/11/18



**Sunshine Dairy Foods Mangement, LLC**
**Definitions**

Exhibit B

GA has utilized the following number for each location.

| Location | Location # |
|---|---|
| Portland, Oregon [East Plant] | 1 |
| Portland, Oregon [West Plant] | 2 |
| Rolling Stock | 3 |
| Leased Items | 4 |

GA has adopted the following definitions to identify and distinguish the varying types of machinery and equipment on the market.

| Class | Abbreviation | Definition |
|---|---|---|
| Laboratory and Test Equipment | L | Equipment utilized for the operation of a laboratory or test facility, such as microscopes, clean tables, fume hoods, spectrographs, ovens, etc. |
| Production Machinery | M | The major physical facilities and equipment necessary to an enterprise for production, manufacturing and/or industrial purposes. Usually represents a large percentage of the total value of a plant. |
| Mobile Equipment | ME | Equipment that is mobile or portable by nature, generally used to lift and/or transport product, debris, or items around a facility, or assist in the facilitation of the same. |
| Material Handling and Storage Equipment | MH | Equipment utilized in warehouse and distribution, such as racking, conveyor systems, pallet jacks, etc. Also includes chemical, fuel, lube and gas storage tanks. |
| Rolling Stock | RS | Registered vehicles of all types, including over the road trailers. |
| Support Equipment | SE | Machinery that maintains or increases the ability and capacity of the Production Machinery. |

In accordance with ASA suggestions, GA has adopted the following definitions to identify the overall condition of an item. See limitations section for further data regarding interpretation of condition codes.

| Condition | Abbreviation | Definition |
|---|---|---|
| Excellent | E | Near new condition; Very little use, very low hours or miles; May or may not be recently purchased |
| Very Good | VG | Above average condition; May have been refurbished or rebuilt or may not have been used enough to require such efforts |
| Good | G | Good or average condition and appearance; No known defects or serious problems; Repair or refurbishment not necessary |
| Fair | F | May require repair or refurbishment soon; Appears to have seen extensive service; May be aged, have suffered hard use or may be visually unattractive to potential buyers |
| Poor | P | Item appears worn; Requires major repairs or refurbishment; Visually unattractive to potential buyers |
| Salvage | S | Value in some or all unit components as reusable or spare parts only; Little other value |
| Scrap | X | No longer serviceable; Little or no value other than for materials contained |
| Unused | U | Unused item; May or may not be installed; Cannot be remarketed as a new item |

1

Effective Date: November 21, 2017

Case 18-31644-pcm11     Doc 201     Filed 06/11/18

## Sunshine Dairy Foods Management, LLC
## Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **BOILER ROOM** | | | |
| 1 | 1 | 1 | N/A | 2007 | BRYAN | RV400-8-150 | 72809 | SE | FLEXIBLE TUBE BOILER, 150 HP | G | $10,000 | $13,500 |
| 2 | 1 | 1 | N/A | N/A | QUINCY | PNW1Q-F-50M | 960186C | SE | AIR COMPRESSOR, ROTARY SCREW TYPE | G | $3,500 | $5,000 |
| 3 | 1 | 1 | N/A | N/A | QUINCY/RODGERS | QNW-V-125-F/S | 050288 | SE | AIR COMPRESSOR, ROTARY SCREW TYPE | G | $4,000 | $6,000 |
| | | | | | | | | | **FILLING ROOM** | | | |
| 4 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | MIX SYSTEM, W/ (4) 300-GALLON CAPACITY TANKS, TOP ENTERING MIXERS, CONE BOTTOM, VALVES, TOP MANWAY, PLATFORM, SAFELINE 3" PIPELINE METAL DETECTOR, PIPING, CONTROLS | G | $25,000 | $32,000 |
| 5 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | MIX SYSTEM, W/ (3) 300-GALLON CAPACITY TANKS, TOP ENTERING MIXERS, CONE BOTTOM, VALVES, TOP MANWAY, PLATFORM, SAFELINE 3" PIPELINE METAL DETECTOR, PIPING, CONTROLS | G | $20,000 | $25,000 |
| 6 | 1 | 1 | N/A | 2001 | OSGOOD | 6400 | 592 | M | IN-LINE CUP FILLER, 6 LANE X 1, W/ HOPPER, PISTON PUMP, CUP DISPENSER, FOIL LIDDER, CONTROLS | G | $20,000 | $30,000 |
| 7 | 1 | 1 | N/A | 2001 | OSGOOD | 6400 | 593 | M | IN-LINE CUP FILLER, 6 LANE X 1, W/ HOPPER, PISTON PUMP, CUP DISPENSER, FOIL LIDDER, CONTROLS | G | $20,000 | $30,000 |
| 8 | 1 | 1 | N/A | N/A | SAFELINE | N/A | N/A | SE | METAL DETECTOR, 8" X 14" OPENING, 12" X 8' CONVEYOR, STAINLESS STEEL FRAME, W/ REJECT | G | $7,500 | $9,000 |
| 9 | 1 | 1 | N/A | N/A | DOMINO | A300 | N/A | SE | INK JET CODER, SINGLE HEAD, STAND | G | $3,000 | $4,000 |
| 10 | 1 | 1 | N/A | N/A | DOMINO | A300 | N/A | SE | INK JET CODER, SINGLE HEAD, STAND | G | $3,000 | $4,000 |
| 11 | 1 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: STAINLESS STEEL FRAME FLEX CUP CONVEYOR, 4", ADJUSTABLE, DRIVES, TAKE-UPS, APPROXIMATELY 100'L | G | $10,000 | $15,000 |
| 12 | 1 | 1 | N/A | 2004 | AUTOMATION FORDERTECHNIC | 470-2-33/35W1/2 | 30052201 | M | ROBOTIC CASE PACKER, W/ CASE MAGAZINE, ROBOTIC PICK AND PLACE, NORDSON HOT MELT GLUE APPLICATOR, CUP INFEED ACCUMULATION CONVEYOR, DISCHARGE, CASE CONVEYOR, SIEMANS CONTROLS | G | $25,000 | $35,000 |
| 13 | 1 | 1 | N/A | 2004 | AUTOMATION FORDERTECHNIC | 470-2-33/35W1/2 | 30052202 | M | ROBOTIC CASE PACKER, W/ CASE MAGAZINE, ROBOTIC PICK AND PLACE, NORDSON HOT MELT GLUE APPLICATOR, CUP INFEED ACCUMULATION CONVEYOR, DISCHARGE, CASE CONVEYOR, SIEMANS CONTROLS | G | $25,000 | $35,000 |
| 14 | 1 | 1 | N/A | N/A | TOYOTA | 8HBW23 | 11417 | ME | PALLET JACK, ELECTRIC, 24 VDC W/ CHARGER | G | $1,100 | $1,400 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017

2



**Exhibit B**

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 1 | 1 | N/A | N/A | TOYOTA | 8HBW23 | 54655 | ME | PALLET JACK, ELECTRIC, 24 VDC W/ CHARGER | G | $1,100 | $1,400 |
| 16 | 1 | 1 | N/A | N/A | COMBI | TBS100FC | TB181185 | SE | CASE TAPER, TOP ONLY, STAINLESS STEEL FRAME, FLAP TUCK | G | $2,500 | $3,200 |
| 17 | 1 | 1 | N/A | N/A | LANTECH | C-300 | CE000402 | SE | CASE ERECTOR, W/ MAGAZINE, BOTTOM TAPER | G | $6,500 | $8,500 |
| 18 | 1 | 1 | N/A | N/A | METLER TOLEDO | N/A | N/A | SE | PLATFORM SCALE, 4' X 6', DIAMOND PLATE, W/ DIGITAL READOUT | G | $1,200 | $1,600 |
| 19 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 3-TANK, SKID MOUNTED, W/ 400-GALLON TANKS, TOP MANWAY, PLATE HEAT EXCHANGER, PUMP, PIPING, CONTROLS, SKID, VALVES, PIPING | G | $25,000 | $32,000 |
| | | | | | | | | **MIX ROOM** | | | | |
| 20 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | LIQUEFIER, 300-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, 40 HP, W/ STAND, CONTROLS | G | $26,500 | $32,000 |
| 21 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | MIX TANK, 5000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, SINGLE WALL, W/ SIDE MANWAY, CONE BOTTOM | G | $14,000 | $18,000 |
| 22 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | MIX TANK, 5000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, SINGLE WALL, W/ SIDE MANWAY, CONE BOTTOM | G | $14,000 | $18,000 |
| 23 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. RINSE TANK, 4' X 8', STAINLESS STEEL, W/ PUMP, PIPING, PLATE HEAT EXCHANGER | G | $4,500 | $6,000 |
| 24 | 1 | 1 | N/A | 2003 | APV PROFLOW | SR-21 | 2003300300 00478 | SE | PLATE TYPE HEAT EXCHANGER, STAINLESS STEEL CONSTRUCTION, W/ PUMP, CONTROLS | G | $7,500 | $10,000 |
| 25 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | SE | COP TANK, 10', STAINLESS STEEL CONSTRUCTION, W/ PUMP AND PIPING | G | $5,000 | $7,000 |
| 26 | 1 | 1 | N/A | 1990 | CHERRY BURRELL | E | E-237-90-1 | M | MIX TANKS, 1500-GALLON CAPACITY, JACKETED, STAINLESS STEEL CONSTRUCTION, POSITIVE DISPLACEMENT PUMP, TOP ENTERING AGITATOR | G | $15,000 | $20,000 |
| 27 | 1 | 1 | N/A | 1990 | CHERRY BURRELL | E | E-237-90-2 | M | MIX TANKS, 1500-GALLON CAPACITY, JACKETED, STAINLESS STEEL CONSTRUCTION, POSITIVE DISPLACEMENT PUMP, TOP ENTERING AGITATOR | G | $15,000 | $20,000 |
| 28 | 1 | 1 | N/A | 1992 | FELDMEIER | N/A | L2227 | M | MIX TANK, 2000-GALLON CAPACITY, JACKETED, 84 PSI, W/ VALVES, PUMPS, PIPING, TOP ENTERING AGITATOR | G | $18,000 | $24,000 |
| 29 | 1 | 1 | N/A | 1992 | FELDMEIER | N/A | L2228 | M | MIX TANK, 2000-GALLON CAPACITY, JACKETED, 84 PSI, W/ VALVES, PUMPS, PIPING, TOP ENTERING AGITATOR | G | $18,000 | $24,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

**Effective Date: November 21, 2017**

3



**Exhibit B**

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 1 | 1 | N/A | 1992 | FELDMEIER | N/A | L2229 | M | MIX TANK, 2000-GALLON CAPACITY, JACKETED, 84 PSI, W/ VALVES, PUMPS, PIPING, TOP ENTERING AGITATOR | G | $18,000 | $24,000 |
| 31 | 1 | 1 | N/A | N/A | TOYOTA | 7HBW23 | 53677 | ME | PALLET JACK, ELECTRIC, 24 VDC, W/ CHARGER | G | $1,500 | $2,000 |
| 32 | 1 | 1 | N/A | N/A | CROWN | RC5535-30TT190 | 1A326796 | ME | LIFT TRUCK, ELECTRIC, STAND-UP RIDER TYPE, 36 VDC, W/ CHARGER | G | $3,500 | $4,200 |
| 33 | 1 | 1 | N/A | 2001 | FELDMEIER | N/A | E-467-01 | M | MIX TANK, 3000-GALLON CAPACITY, JACKETED, 100 PSI, W/ VALVES, PUMPS, PIPING, TOP ENTERING AGITATOR | G | $24,000 | $30,000 |
| 34 | 1 | 1 | N/A | N/A | APV GAULIN | MS-18 | N/A | M | HOMOGENIZER, MICRO GAP VALVE, HVA (SPRINKMAN REBUILD) | G | $25,000 | $35,000 |
| 35 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | M | HTST PASTEURIZATION SYSTEM, CONSISTING OF: (1) THERMALINE PLATE TYPE HEAT EXCHANGER; (1) HOLDING LOOP; (1) POSITIVE DISPLACEMENT PUMP; (1) CENTRIFUGAL PUMP ASSORTED CONTROLS, PIPING, BALANCE TANK, EXTENDED HOLDING LOOP, ALL STAINLESS STEEL | G | $30,000 | $40,000 |
| | | | | | | | | | **OUTSIDE** | | | |
| 36 | 1 | 1 | N/A | 2017 | CARRIER | 30RBF150644LK-3 | 2117Q85913 | SE | CHILLER [NEW] | E | $30,000 | $40,000 |
| 37 | 1 | 1 | N/A | 2017 | N/A | N/A | N/A | SE | GLYCOL PUMP AND TANK SYSTEM, 2 PUMPS, FILTERS, PIPING, CONTROLS, STAINLESS STEEL FRAME, VERTICAL STAINLESS STEEL TANK [NEW] | E | $25,000 | $32,000 |
| 38 | 1 | 1 | N/A | N/A | N/A | N/A | N/A | ME | SCISSORS LIFT, 1000-LB CAPACITY, ELECTRIC, CUSHION TIRES | G | $3,500 | $5,000 |
| 39 | 1 | 1 | N/A | N/A | TOYOTA | 8FGCU15 | 19724 | ME | LIFT TRUCK, PROPANE-FUELED, 3-STAGE MAST, SOLID TIRE, W/ ROTARY ATTACHMENT | G | $7,500 | $9,000 |
| 40 | 1 | 1 | N/A | N/A | MUELLER | SVW | 242095-1 | MH | SILO, 20,000-GALLON CAPACITY, JACKETED, PAINTED EXTERIOR, STAINLESS STEEL ALCOVE | G | $30,000 | $40,000 |
| 41 | 1 | 1 | N/A | N/A | MUELLER | SVW | 242095-2 | MH | SILO, 20,000-GALLON CAPACITY, JACKETED, PAINTED EXTERIOR, STAINLESS STEEL ALCOVE | G | $30,000 | $40,000 |
| 42 | 1 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | TANK, APPROXIMATELY 10,000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, CONE BOTTOM, W/ CENTRIFUGAL PUMP | G | $10,000 | $15,000 |
| | | | | | | | | | **RECEIVING** | | | |
| 43 | 1 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS MILK RECEIVING AREA EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED PIPING, HOSE, FITTINGS, MAGNET, | G | $5,000 | $7,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017

EXHBIT E
PAGE 5 of 18

Case 18-31644-pcm11    Doc 201    Filed 06/11/18

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | LOT | N/A | N/A | N/A | N/A | N/A | SE | FILTER, PUMPS, HEAT EXCHANGER, WASH ROOM/CIP | G | $5,000 | $7,000 |
| | | | | | | | | | **SHOP** | | | |
| 44 | 1 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS EQUIPMENT IN MACHINE SHOP, INCLUDING BUT NOT LIMITED TO: (1) PIPE THREADER; (1) DRILL PRESS; (1) TORCH SET; (1) ZEKS AIR DRYER; (1) HYDRAULIC PRESS; ASSORTED HAND AND POWER TOOLS | | | |
| 45 | 1 | 1 | N/A | 2017 | MURZAN | T316 | N/A | SE | DIAPHRAGM PUMP 2" STAINLESS STEEL [NEW] | E | $4,000 | $6,000 |
| 46 | 1 | 1 | N/A | 2017 | MURZAN | T316 | N/A | SE | DIAPHRAGM PUMP 2" STAINLESS STEEL [NEW] | E | $4,000 | $6,000 |
| 47 | 1 | 1 | N/A | N/A | DOMINO | A-300 | N/A | SE | INK JET CODER, SINGLE HEAD, W/ STAND | G | $2,500 | $3,500 |
| 48 | 1 | 1 | N/A | N/A | DOMINO | A-300 | N/A | SE | INK JET CODER, SINGLE HEAD, W/ STAND | G | $2,500 | $3,500 |
| 49 | 1 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED SPARE PARTS | G | $5,000 | $7,000 |
| | | | | | | | | | **BASEMENT** | | | |
| 50 | 1 | 1 | N/A | N/A | CLARK | ECM11-15 | ESM247-0186-8684FB | ME | LIFT TRUCK, ELECTRIC, STAND-UP RIDER TYPE, 36 VDC W/ CHARGER | G | $3,200 | $4,000 |
| 51 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 2 TANK, STAINLESS STEEL CONSTRUCTION, W/ PUMP, PIPING, VALVES, CONTROLS [NON-SKID MOUNTED] | G | $7,500 | $10,000 |
| 52 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 2 TANK, STAINLESS STEEL CONSTRUCTION, W/ PUMP, PIPING, VALVES, CONTROLS [NON-SKID MOUNTED] | G | $7,500 | $10,000 |
| 53 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 2 TANK, STAINLESS STEEL CONSTRUCTION, W/ PUMP, PIPING, VALVES, CONTROLS [NON-SKID MOUNTED] | G | $7,500 | $10,000 |
| 54 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.I.P. SYSTEM, 3 TANK DOME TOP, W/ MANWAY, TUBE IN SHELL HEAT EXCHANGER, PIPING, VALVES, CONTROLS [NON-SKID MOUNTED] | G | $17,000 | $23,000 |
| 55 | 2 | 1 | N/A | N/A | CHESTER-JENSEN | XM-11-8-22.5 | 1476 | SE | ICE BUILDER, W/ RECEIVER, CONTROLS, PUMPS, PIPING | G | $10,000 | $15,000 |
| 56 | 2 | 1 | N/A | N/A | LOCKERBIE | FE3159 | 335 | SE | ICE BUILDER, W/ RECEIVER, CONTROLS, PUMPS, PIPING | G | $8,000 | $12,000 |
| 57 | 2 | 1 | N/A | N/A | MYCOM | N4AM | 16446 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $4,000 | $6,000 |
| 58 | 2 | 1 | N/A | N/A | VILTER | A11K446B | 15618 | SE | AMMONIA COMPRESSOR, RECIPROCATING | G | $5,000 | $7,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017



**Exhibit B**

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TYPE, 75-HP | | | |
| 59 | 2 | 1 | N/A | N/A | VILTER | A90K434B | 2145 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $4,000 | $6,000 |
| 60 | 2 | 1 | N/A | N/A | GARDNER DENVER | ELECTRA-SAVER II | N/A | SE | AIR COMPRESSOR, ROTARY SCREW TYPE, APPROXIMATELY 50 HP | G | $2,500 | $3,500 |
| 61 | 2 | 1 | N/A | 2012 | ZEKS | 600HSFA400 | 324993 | SE | REFRIGERATED AIR DRYER, 600-SCFM | G | $1,000 | $1,400 |
| 62 | 2 | 1 | N/A | N/A | QUINCY | N/A | N/A | SE | AIR COMPRESSOR, 25 HP, RECIPROCATING TYPE, TANK MOUNTED | G | $750 | $1,200 |
| 63 | 2 | 1 | N/A | N/A | YORK | 7DA | YAC3377 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $3,500 | $5,000 |
| 64 | 2 | 1 | N/A | N/A | YORK | 7DA | YAC4234 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $3,500 | $5,000 |
| 65 | 2 | 1 | N/A | N/A | VILTER | A7K446B | 256 | SE | AMMONIA COMPRESSOR, RECIPROCATING TYPE | G | $4,000 | $6,000 |
| 66 | 2 | 1 | N/A | 2006 | GEA/FES | F3AB24240SNT | W20279818-6 | SE | AMMONIA COMPRESSOR, ROTARY SCREW TYPE, 150-HP | G | $15,000 | $20,000 |
| 67 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS AMMONIA REFRIGERATION EQUIPMENT THROUGHOUT PLANT, INCLUDING BUT NOT LIMITED TO: (1) INTERCOOLER; ASSORTED LOW AND HIGH SIDE RECEIVERS, ACCUMULATORS, CONDENSERS, PIPE, VALVES, FITTINGS, CONTROLS | G | $15,000 | $20,000 |
| 68 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SHOP EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) WELDING TABLE; (1) DRILL PRESS; (1) HYDRAULIC PRESS; (1) PARTS WASHER; (1) SAND BLASTER; ASSORTED BENCH & PEDESTAL GRINDERS, HAND AND POWER TOOLS, MIG & TIG WELDERS, TORCH SETS, BAND SAWS | G | $5,000 | $7,000 |
| 69 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS MACHINE REPAIR AND SPARE PARTS, FOR MACHINERY AND EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED WAUKESHA P.D. PUMPS | G | $5,000 | $10,000 |
| 70 | 2 | 1 | N/A | N/A | MARATHON | V-6030.19 | 137316 | SE | VERTICAL BALER, 30" X 60" BALE SIZE | G | $3,500 | $4,500 |
| | | | | | | | | | **CULTURED PRODUCTS** | | | |
| 71 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | M | HTST PASTEURIZATION SYSTEM, CONSISTING OF: (1) BALANCE TANK; (1) CHERRY BURRELL MODEL 435SBH THERMAFLEX PLATE HEAT EXCHANGER, S/N | G | $30,000 | $40,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.*

Effective Date: November 21, 2017



**Sunshine Dairy Foods Management, LLC**
**Asset List***

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 2 | 1 | N/A | N/A | APV GAULIN | 1000 MC18.2.5 TPS | 90227XA; | | (1) 10 L 6 PASS HOLDING LOOP, W/ CENTRIFUGAL PUMPS, CONTROLS | | | |
| 73 | 2 | 1 | N/A | N/A | APV GAULIN | 1000 MC18.2.5 TPS | 11818831 | M | HOMOGENIZER, MICRO GAP VALVE, HVA, STAINLESS STEEL CLAD | G | $25,000 | $35,000 |
| 73 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | E-596-03 | M | LIQUEFIER, 300-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, 40 HP, W/ STAND, CONTROLS | G | $22,500 | $29,000 |
| 74 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | N-593-03 | M | MIX/BLEND TANK, 3000-GALLON CAPACITY, DOME TOP, W/ SIDE MANWAY, FLOW PANEL, CENTRIFUGAL PUMP, TOP ENTERING AGITATOR | G | $18,000 | $24,000 |
| 75 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | N-592-03 | M | MIX/BLEND TANK 3000-GALLON CAPACITY, DOME TOP, W/ SIDE MANWAY, FLOW PANEL, CENTRIFUGAL PUMP, TOP ENTERING AGITATOR | G | $18,000 | $24,000 |
| 76 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | N-495-03 | M | MIX TANK, 2100-GALLON CAPACITY, JACKETED, 100 PSI, W/ TOP MANWAY, POSITIVE DISPLACEMENT PUMP, | G | $25,000 | $32,000 |
| 77 | 2 | 1 | N/A | 2003 | FELDMEIER | N/A | N-494-03 | M | MIX TANK, 2100-GALLON CAPACITY, JACKETED, 100 PSI, W/ TOP MANWAY, POSITIVE DISPLACEMENT PUMP. | G | $25,000 | $32,000 |
| 78 | 2 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | MH | STORAGE TANK, SQUARE, DUAL COMPARTMENT, STAINLESS STEEL CONSTRUCTION, W/ 2 FRONT MANWAYS, MANUAL VALVES, PUMPS, PIPING, TOP ENTERING AGITATORS | G | $10,000 | $15,000 |
| 79 | 2 | 1 | N/A | N/A | CHERRY BURRELL | N/A | N/A | M | PROCESSOR, 2180-GALLON CAPACITY, DOME TOP, W/ TOP MANWAY, TOP ENTERING AGITATOR, CONE BOTTOM, MANUAL VALVE | G | $12,500 | $18,000 |
| 80 | 2 | 1 | N/A | N/A | CHERRY BURRELL | N/A | N/A | M | PROCESSOR, 2180-GALLON CAPACITY, DOME TOP, W/ TOP MANWAY, TOP ENTERING AGITATOR, CONE BOTTOM, MANUAL VALVE | G | $12,500 | $18,000 |
| 81 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SPARE PARTS, INCLUDING BUT NOT LIMITED TO: ASSORTED STAINLESS STEEL PIPING, VALVES, PLATE COOLERS, VALVE ARRAYS, FLOW PANELS | G | $10,000 | $15,000 |
| 82 | 2 | 1 | N/A | N/A | WALKER | N/A | N/A | M | PROCESSOR, 1500-GALLON CAPACITY, DOME TOP, STAINLESS STEEL CONSTRUCTION, W/ TOP ENTERING AGITATOR, TOP MANWAY, CONE BOTTOM, MANUAL VALVE | G | $6,500 | $9,000 |
| 83 | 2 | 1 | N/A | N/A | WALKER | N/A | N/A | M | PROCESSOR, 1500-GALLON CAPACITY, DOME | G | $6,500 | $9,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.*

7

Effective Date: November 21, 2017



# Sunshine Dairy Foods Management, LLC
## Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 2 | 1 | N/A | N/A | WAUKESHA | UNIVERSAL 130 | N/A | M | TOP, STAINLESS STEEL CONSTRUCTION, W/ TOP ENTERING AGITATOR, TOP MANWAY, CONE BOTTOM, MANUAL VALVE POSITIVE DISPLACEMENT PUMP, STAINLESS STEEL BASE | G | $4,000 | $6,000 |
| | | | | | | | | | **FLUID MILK** | | | |
| 85 | 2 | 1 | N/A | 1973 | DAIRY CRAFT | N/A | 73J642 | MH | REFRIGERATED MILK SILO, 220,000-LB CAPACITY, 25,000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION PAINTED EXTERIOR, W/ CENTRIFUGAL PUMP, PIPING, VALVES | P | $5,000 | $7,000 |
| 86 | 2 | 1 | N/A | N/A | MUELLER | N/A | N/A | MH | REFRIGERATED MILK SILO, 172,000-LB CAPACITY, 20,000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, PAINTED EXTERIOR | P | $4,000 | $6,000 |
| 87 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-433-04 | MH | REFRIGERATED MILK SILO, 87,500-LB CAPACITY, 10,000-GALLON CAPACITY, STAINLESS STEEL TANK AND ALCOVE, W/ MANWAY, AGITATOR, VALVES, PIPING, CENTRIFUGAL PUMP | G | $15,000 | $20,000 |
| 88 | 2 | 1 | N/A | N/A | N/A | N/A | VS222-6 | M | BALANCE TANK, 94-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION | G | $750 | $1,000 |
| 89 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-428-04 | MH | REFRIGERATED STORAGE TANK, 42,000-LB CAPACITY, 5000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, W/ MANWAY, VALVES, MIXER, PUMP, PIPING | G | $20,000 | $25,000 |
| 90 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-429-04 | MH | REFRIGERATED STORAGE TANK, 42,000-LB CAPACITY, 5000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, W/ MANWAY, VALVES, MIXER, PUMP, PIPING | G | $20,000 | $25,000 |
| 91 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-431-04 | MH | REFRIGERATED STORAGE TANK, 42,000-LB CAPACITY, 5000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, W/ MANWAY, VALVES, MIXER, PUMP, PIPING | G | $20,000 | $25,000 |
| 92 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-430-04 | MH | REFRIGERATED STORAGE TANK, 42,000-LB CAPACITY, 5000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, W/ MANWAY, VALVES, MIXER, PUMP, PIPING | G | $20,000 | $25,000 |
| 93 | 2 | 1 | N/A | 2004 | FELDMEIER | N/A | N-432-04 | M | PROCESSOR, JACKETED, 17,500-LB CAPACITY, 2000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, DOME TOP, 100 PSI, CONE | G | $15,000 | $20,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017

## Sunshine Dairy Foods Management, LLC
## Asset List**

BOTTOM, W/ PUMP, VALVES, TOP ENTERING AGITATOR

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | 2 | 1 | N/A | N/A | WALKER | N/A | N/A | M | MIX TANK, 800-GALLON CAPACITY, JACKETED, STAINLESS STEEL CONSTRUCTION, W/ TOP ENTERING AGITATOR, PUMP, PIPING, CONTROLS | G | $2,500 | $3,500 |
| 95 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | M | MISCELLANEOUS SPARE PARTS, INCLUDING BUT NOT LIMITED TO: ASSORTED PIPING AND VALVES/VALVE ARRAY, W/ PLATFORMS, HANGERS, LADDERS, CLUSTERS | G | $10,000 | $15,000 |
| 96 | 2 | 1 | N/A | 2004 | TETRA PAK ALFAST | TETRA ALFAST PLUS | TS84544013 1 | M | MIX SYSTEM, TOUCH SCREEN CONTROL, W/ WAUKESHA MODEL 30 P.D. PUMP, CENTRIFUGAL PUMP, FILTER, MIXING VALVES, FLOW METER, STEAM VALVE AND PIPING | G | $12,000 | $15,000 |
| 97 | 2 | 1 | N/A | N/A | FELDMEIER | N/A | 5328-1 | M | MIX TANK, 18,000-LB CAPACITY, 2000-GALLON CAPACITY, ALL STAINLESS STEEL CONSTRUCTION, JACKETED, 100 PSI, W/ TOP ENTERING AGITATOR, CONTROLS, PUMP | G | $14,500 | $19,500 |
| 98 | 2 | 1 | N/A | 2000 | FELDMEIER | N/A | N-473-00 | M | TANK, 18,000-LB CAPACITY, 2000-GALLON CAPACITY, JACKETED, ALL STAINLESS STEEL CONSTRUCTION, 150 PSI, W/ SIDE ENTERING AGITATOR, MANWAY, VALVES, PIPING, PUMP | G | $12,500 | $16,500 |
| 99 | 2 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | PASTEURIZER, SQUARE TANK, 15,500-LB. CAPACITY, 1750-GALLON CAPACITY, W/ (2) MANWAYS, VALVES, PIPING, STAINLESS STEEL PLATFORM | G | $10,000 | $15,000 |
| 100 | 2 | 1 | N/A | N/A | FELDMEIER | N/A | N/A | M | PASTEURIZER, SQUARE TANK, 15,500-LB. CAPACITY, 1750-GALLON CAPACITY, W/ (2) MANWAYS, VALVES, PIPING, STAINLESS STEEL PLATFORM | G | $10,000 | $15,000 |
| 101 | 2 | 3 | N/A | N/A | N/A | N/A | N/A | SE | C.O.P. TANK, PORTABLE, W/ PUMPS, PIPING | G | $7,500 | $10,000 |
| 102 | 2 | 1 | N/A | N/A | ALFA LAVAL | 88112403.02 | 545525-12 | M | SEPARATOR, ALL STAINLESS STEEL CONSTRUCTION, W/ STACKER AND CONTROLS | G | $75,000 | $100,000 |
| 103 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | M | HTST PASTEURIZATION SYSTEM, CONSISTING OF: (1) AGC PLATE HEAT EXCHANGER, MODEL SR350-5, S/N 17377, ALL STAINLESS STEEL CONSTRUCTION, W/ (2) REGEN PLATES; ASSORTED BALANCE TANKS, PUMPS, 6 PASS 10' HOLDING LOOP CONTROLS | G | $35,000 | $45,000 |
| 104 | 2 | 1 | N/A | N/A | APV GAULIN | 3500- | 1285996 | M | HOMOGENZER, STAINLESS STEEL CLAD, W/ | G | $45,000 | $60,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.*

Effective Date: November 21, 2017

9

Exhibit B

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1750VM545-2.5TP | | | MICRO VALVE | | | |
| 105 | 2 | 1 | N/A | N/A | EVERGREEN | H5 | 3141 | M | GABLE TOP CARTON FILLER, 1/2-GALLON CARTON SIZE, W/ FEED TANK, CONTROLS | G | $10,000 | $15,000 |
| 106 | 2 | 1 | N/A | N/A | EVERGREEN | Q11 | N/A | M | GABLE TOP CARTON FILLER, QUART AND PINT CARTON SIZE, W/ FEED TANK, CONTROLS | G | $12,000 | $17,000 |
| 107 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | M | CUSTOM MANUFACTURED SCHOLLE TYPE BAG-IN-BOX FILLER, 2 HEAD, ALL STAINLESS STEEL CONSTRUCTION, W/ PUMPS AND PIPING | G | $2,500 | $3,500 |
| 108 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) CARTON TABLE TOP FLEX CONVEYOR, QUART AND 1/2-GALLON SIZE, STAINLESS STEEL FRAME, APPROX. 150L [FOR PARTS ONLY] | G | $4,000 | $6,000 |
| 109 | 2 | 1 | N/A | N/A | FEDERAL | 1585GN537155L6 14 | N/A | M | FILLER, GRAVITY TYPE, 14-HEAD-GALLON JUG SIZE, 5 HEAD CAPPER, ALL STAINLESS STEEL CONSTRUCTION, W/ CONVEYOR, CAP SNAP CAP FEEDER | G | $15,000 | $20,000 |
| 110 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) EMPTY AND FULL JUG CONVEYOR; (1) ELEVATOR; (1) CABLE RUNWAY; (1) FLEX TABLE TOP; ASSORTED STAINLESS STEEL FRAMES | G | $5,000 | $7,000 |
| 111 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) FILLED AND EMPTY PLASTIC CASE CONVEYOR; (1) DUAL CHAIN, STEEL FRAME, W/ WASHER; ASSORTED CONTROLS | G | $5,000 | $7,000 |
| 112 | 2 | 1 | N/A | N/A | LABELAIRE | N/A | N/A | SE | PRESSURE SENSITIVE LABEL APPLICATOR, PORTABLE ON STAND | G | $2,500 | $3,200 |
| 113 | 2 | 1 | N/A | N/A | LABELAIRE | N/A | N/A | SE | PRESSURE SENSITIVE LABEL APPLICATOR, PORTABLE ON STAND | G | $2,500 | $3,200 |
| 114 | 2 | 1 | N/A | N/A | TOYOTA | 7HBW23 | 54626 | ME | PALLET JACK, ELECTRIC, 24 VDC, W/ CHARGER | G | $1,000 | $1,400 |
| 115 | 2 | 1 | N/A | N/A | HAAB | P2Q-P2TCB | N/A | M | CARTON FILLER, W/ EMPTY CASE FEED AND DISCHARGE, FULL CARTON INFEED CONVEYOR, STAINLESS STEEL FRAME | G | $4,500 | $6,000 |
| 116 | 2 | 1 | N/A | N/A | HAAB | P2Q-P2TCB | N/A | M | CARTON FILLER, W/ EMPTY CASE FEED AND | G | $4,500 | $6,000 |

10

Effective Date: November 21, 2017

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | DISCHARGE, FULL CARTON INFEED CONVEYOR, STAINLESS STEEL FRAME | | | |
| 117 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | CASE STACKER, ADJUSTABLE HEIGHT, MILD STEEL PAINTED FRAME, W/ FILLED CASE CONVEYOR, CONTROLS | G | $1,500 | $2,500 |
| 118 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | CASE STACKER, ADJUSTABLE HEIGHT, MILD STEEL PAINTED FRAME, W/ FILLED CASE CONVEYOR, CONTROLS | G | $1,500 | $2,500 |
| 119 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | CASE STACKER, ADJUSTABLE HEIGHT, MILD STEEL PAINTED FRAME, W/ FILLED CASE CONVEYOR, CONTROLS | G | $1,500 | $2,500 |
| 120 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | CASE STACKER, ADJUSTABLE HEIGHT, MILD STEEL PAINTED FRAME, W/ FILLED CASE CONVEYOR, CONTROLS | G | $1,500 | $2,500 |
| **LAB** | | | | | | | | | | | | |
| 121 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | L | MISCELLANEOUS LAB/QA EQUIPMENT, CONSISTING OF: (1) TUITNAUER EZ10 AUTOCLAVE; (1) CEM MICROWAVE; (1) MOISTURE/SOLIDS ANALYZER (1) BROWNFIELD VISCOMETER; (1) FOSS MILKOSCAN FT 120 MILK ANALYZER; ASSORTED PH METERS, SCALES, HOT PLATES, TITRATORS, VWR, FREEZERS, BALANCE SCALES, NORLAKE 4 DOOR COOLER, CABINETS | G | $6,000 | $8,000 |
| **OSGOOD ROOM** | | | | | | | | | | | | |
| 122 | 2 | 1 | N/A | N/A | WALKER | N/A | N/A | M | MIX TANK, 3 SECTION, 300-GALLON EACH, W/ TOP ENTERING AGITATORS, TOP MANWAY, PUMPS AND PIPING | G | $6,500 | $8,000 |
| 123 | 2 | 1 | N/A | N/A | MURZAN | N/A | N/A | SE | DIAPHRAGM PUMP, 2", STAINLESS STEEL | G | $3,000 | $4,500 |
| 124 | 2 | 1 | N/A | N/A | MURZAN | N/A | N/A | SE | DIAPHRAGM PUMP, 2", STAINLESS STEEL | G | $3,000 | $4,500 |
| 125 | 2 | 1 | N/A | N/A | OSGOOD | N/A | N/A | M | ROTARY CUP FILLER, 16 HEAD ROTARY TURRET, CUP AND LID DISPENSER, FILLER, SEALER, LIDDER, ALL STAINLESS STEEL CONSTRUCTION, HOPPER | G | $15,000 | $20,000 |
| 126 | 2 | 1 | N/A | N/A | N/A | N/A | N/A | SE | C.O.P TANK, STAINLESS STEEL CONSTRUCTION, W/ PUMP AND PIPING | G | $3,500 | $5,000 |
| 127 | 2 | 1 | N/A | N/A | SAFELINE | SC-20 | 227760-02 | SE | METAL DETECTOR, 6"X 8" OPENING, STAINLESS STEEL FRAME, W/ 6' CONVEYOR | G | $6,500 | $8,000 |
| 128 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, | G | $2,000 | $3,000 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017

**Exhibit B**

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|--------|------|------|---------|------|------|-------|----------|-------|-------------|-------|-----|-----|
| | | | | | | | | | INCLUDING BUT NOT LIMITED TO: (1) FILLED CUP CONVEYOR, FLEX, APPROXIMATELY 100'L, STAINLESS STEEL FRAME | | | |
| 129 | 2 | 1 | N/A | N/A | DOMINO | A-300 | N/A | SE | INK JET CODER, SINGLE HEAD | G | $2,500 | $3,200 |
| 130 | 2 | 1 | N/A | 2000 | SABEL | SE-10 | 998 | M | AUTOMATIC CASE PACKER, W/ CASE ERECTOR, PACKER, STAINLESS STEEL FRAME, INFEED AND DISCHARGE CONVEYOR | G | $6,500 | $8,500 |
| | | | | | | | | | **RECEIVING** | | | |
| 131 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS RECEIVING AREA EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED HOSES, PIPE, VALVES, FITTINGS, CARTRIDGE FILTER, CENTRIFUGAL PUMPS, CONTROLS | G | $4,000 | $6,000 |
| | | | | | | | | | **ROOF** | | | |
| 132 | 2 | 1 | N/A | N/A | EVAPCO | ATC601B | 6303337 | SE | EVAPORATIVE CONDENSER, MOUNTED ON ROOF IN LARGE ENCLOSURE | G | $5,000 | $7,000 |
| | | | | | | | | | **WAREHOUSE** | | | |
| 133 | 2 | 1 | N/A | N/A | TOYOTA | 7HWB23 | N/A | ME | PALLET JACK, ELECTRIC, 24 VDC W/ CHARGER | G | $1,500 | $2,000 |
| 134 | 2 | 1 | N/A | N/A | TOYOTA | 7HWB23 | 54779 | ME | PALLET JACK, ELECTRIC, 24 VDC, W/ CHARGER | G | $1,500 | $2,000 |
| 135 | 2 | 1 | N/A | N/A | CLARK | ESMII | ESM247-0104-8724FG | ME | LIFT TRUCK, ELECTRIC, STAND-UP RIDER TYPE, 24 VDC W/CHARGER | G | $2,500 | $3,200 |
| 136 | 2 | 1 | N/A | 2017 | TOYOTA | 8FBCU32 | 66377 | ME | LIFT TRUCK, ELECTRIC, W/ TURRET HEAD ATTACHMENT | G | $12,500 | $16,000 |
| 137 | 2 | 1 | N/A | N/A | NISSAN | MAP201A18LV | APL01-9T0497 | ME | LIFT TRUCK, PROPANE FUELED, 3-STAGE MAST, CUSHION TIRE | G | $5,000 | $7,000 |
| 138 | 2 | 1 | N/A | N/A | NISSAN | MAP201A18LV | APL01-9T0333 | ME | LIFT TRUCK PROPANE FUELED, 3-STAGE MAST, CUSHION TIRE | G | $5,000 | $7,000 |
| 139 | 2 | 1 | N/A | N/A | TOYOTA | 5FBE18U | 13074 | ME | LIFT TRUCK, ELECTRIC, 3 WHEEL, 36 VDC, W/ CHARGER | G | $3,500 | $4,500 |
| 140 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS WASTE WATER EQUIPMENT, INCLUDING BUT NOT LIMITED TO: (1) P.E.W.E. DAF UNIT, (1) CHEMICAL FEED SYSTEM (1) SOLIDS TANK; (1) MONITORING SYSTEM; ASSORTED PUMPS, TANKS, CONTROLS | G | $10,000 | $15,000 |
| 141 | 2 | 1 | N/A | N/A | WULFTEC | WLPA-200 | 8462-1-0403 | SE | PALLET STRETCH WRAPPER | G | $3,500 | $4,500 |
| 142 | 2 | 1 | N/A | N/A | WULFTEC | WLPA-200 | 7559-1-0203 | SE | PALLET STRETCH WRAPPER | G | $3,500 | $4,500 |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

Effective Date: November 21, 2017

12



**Exhibit B**

## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED LIQUITOTE TOTES, ROLY TOTE, STAINLESS STEEL FRAME [APPROXIMATELY 40] | G | $2,000 | $4,000 | |
| 144 | 2 | LOT | N/A | N/A | N/A | N/A | N/A | SE | MISCELLANEOUS SUPPORT EQUIPMENT, INCLUDING BUT NOT LIMITED TO: ASSORTED COLLAPSIBLE PLASTIC TOTES [APPROXIMATELY 100] | G | $2,000 | $4,000 | |
| 145 | 2 | 20 | N/A | N/A | N/A | N/A | N/A | SE | HEAVY DUTY PALLET RACKING, 42" X 72" X 8H | G | $2,000 | $4,000 | |
| 146 | 2 | 1 | N/A | N/A | METTLER TOLEDO | N/A | N/A | SE | PLATFORM SCALE, 5,000-LB CAPACITY, 48" X 60" PLATFORM, W/ DIGITAL READOUT | G | $1,200 | $1,600 | |
| 147 | 2 | 1 | N/A | 2015 | QUINCY/RODGERS | QNW-V-125-F/S | 0906514530 | SE | AIR COMPRESSOR, ROTARY SCREW TYPE, W/ TOSHIBA VFD | G | $15,000 | $20,000 | |
| 148 | 2 | 1 | N/A | 2002 | FELDMEIER | N/A | N-612-02 | MH | LIQUID SUGAR STORAGE TANK, 10,000-GALLON CAPACITY, STAINLESS STEEL CONSTRUCTION, DOME TOP, DISH BOTTOM, W/ FLANGE MANWAY, HEATER, GEAR PUMP | G | $10,000 | $15,000 | |
| 149 | 3 | 1 | N/A | 2007 | DODGE | CARAVAN | 1D4GP25R87B205483 | RS | VAN | G | $3,000 | $3,500 | ✓ |
| 150 | 3 | 1 | N/A | 2008 | CHEVROLET | BLAZER LS | 1GNDT13S882194649 | RS | SPORT UTILITY VEHICLE | G | $3,500 | $4,250 | ✓ |
| 151 | 3 | 1 | N/A | 2013 | FORD | FUSION | 3FA6P0D9XDR279600 | RS | AUTOMOBILE | G | $12,500 | $14,000 | ✓ |
| 152 | 3 | 1 | N/A | 2012 | KIA | SEDONA | KNDMH4C79C6493947 | RS | AUTOMOBILE | G | $7,500 | $9,000 | ✓ |
| 153 | 3 | 1 | N/A | 2004 | CHEVROLET | SILVERADO 1500 | 2GCEC19VX441169311 | RS | PICKUP TRUCK | G | $8,500 | $9,500 | |
| 154 | 3 | 1 | N/A | 2004 | CHEVROLET | G3500 EXPRESS | 1GCHG35U741173493 | RS | VAN | G | $5,000 | $6,500 | |
| 155 | 3 | 1 | N/A | 2005 | CHEVROLET | G3500 EXPRESS | 1GCHG35V551209904 | RS | VAN | G | $5,300 | $6,800 | |
| 156 | 3 | 1 | N/A | 2007 | CHEVROLET | G20 EXPRESS | 1GCGG25U471245812 | RS | VAN | G | $7,000 | $8,500 | ✓ |
| 157 | 3 | 1 | N/A | 2008 | CHEVROLET | G3500 EXPRESS | 1GCFC15X981223631 | RS | VAN | G | $7,500 | $9,000 | ✓ |
| 158 | 3 | 1 | N/A | 1999 | CHEVROLET | G3500 EXPRESS | 1GCHG35R7X1109518 | RS | VAN | G | $500 | $1,000 | |
| 159 | 3 | 1 | N/A | N/A | FORD | F250 | 1FTHX25M4MKA06335 | RS | PICKUP TRUCK | G | $5,000 | $6,500 | |

✓ = Verified on Exhibits C & D

**Effective Date: November 21, 2017**

13

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.



**Exhibit B**
√ = Verified
Exhibits Checklist

## Sunshine Dairy Foods Management, LLC
## Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | 3 | 1 | N/A | 2008 | FORD | ECONOLINE E250 | 1FTNE24W68DA86839 | RS | VAN | G | $5,500 | $7,000 |
| 161 | 3 | 1 | N/A | 2011 | CHEVROLET | G3500 EXPRESS | 1GCZGTCG5B1100220 | RS | VAN | G | $12,500 | $15,000 |
| 162 | 3 | 1 | N/A | 2011 | INTERNATIONAL | S1754 | 1HTLCZVPXJH568244 | RS | BOX TRUCK | G | $6,500 | $8,000 |
| 163 | 3 | 1 | N/A | 1996 | INTERNATIONAL | TR2 | 1HSHBAHN0TH249396 | RS | BOX TRUCK | G | $1,500 | $2,000 |
| 164 | 3 | 1 | N/A | 1999 | MITSUBISHI | FM617 | JW6EEJ1E5XM000456 | RS | BOX TRUCK | G | $6,500 | $8,000 |
| 165 | 3 | 1 | N/A | 1992 | INTERNATIONAL | 4900 | 1HTSDPCN1NH424991 | RS | BOX TRUCK | G | $3,500 | $5,000 |
| 166 | 3 | 1 | N/A | 1992 | INTERNATIONAL | 4900 | 1HTSDNUN3NH413963 | RS | BOX TRUCK | G | $3,500 | $5,000 |
| 167 | 3 | 1 | N/A | 1998 | INTERNATIONAL | 4900 | 1HTSDAAN8WH547575 | RS | BOX TRUCK | G | $6,500 | $7,500 |
| 168 | 3 | 1 | N/A | 1998 | INTERNATIONAL | 9100 | 2HSFRAHR5WC043900 | RS | BOX TRUCK | G | $6,500 | $7,500 |
| 169 | 3 | 1 | N/A | 2001 | INTERNATIONAL | 4900 | 1HTSDAAN91H346566 | RS | BOX TRUCK | G | $7,500 | $8,500 |
| 170 | 3 | 1 | N/A | 2001 | INTERNATIONAL | 4900 | 1HTSDAAN61H348713 | RS | BOX TRUCK | G | $7,500 | $8,500 |
| 171 | 3 | 1 | N/A | 1999 | INTERNATIONAL | 4900 | 1HTSDAAN2XH698719 | RS | BOX TRUCK | G | $5,500 | $6,500 |
| 172 | 3 | 1 | N/A | 2001 | INTERNATIONAL | S4900 | 1HTSDAAN61H334746 | RS | BOX TRUCK W/ MORGAN REEFER | G | $7,500 | $8,500 |
| 173 | 3 | 1 | N/A | 2001 | INTERNATIONAL | 4900 | 1HTSDAANX1H334748 | RS | BOX TRUCK | G | $7,500 | $8,500 |
| 174 | 3 | 1 | N/A | 2000 | INTERNATIONAL | 4700 | 1HTSCAAN6YH217326 | RS | BOX TRUCK | G | $7,000 | $8,000 |
| 175 | 3 | 1 | N/A | 2001 | INTERNATIONAL | 4900 | 1HTSDAAN31H370944 | RS | BOX TRUCK | G | $7,500 | $8,500 |
| 176 | 3 | 1 | N/A | 2000 | INTERNATIONAL | TR-2 8100 | 1HSHBAHN3YH313051 | RS | BOX TRUCK | G | $4,500 | $5,500 |
| 177 | 3 | 1 | N/A | 1999 | INTERNATIONAL | 4900 | 1HTSDAAN5XH613162 | RS | BOX TRUCK | G | $5,500 | $6,500 |
| 178 | 3 | 1 | N/A | 1998 | INTERNATIONAL | 8100 | 1HSHBAHN7WH510303 | RS | TRUCK TRACTOR | G | $4,000 | $5,000 |
| 179 | 3 | 1 | N/A | 1996 | INTERNATIONAL | 8100 | 1HTHCAAR2 | RS | TRUCK TRACTOR | G | $3,500 | $4,500 |

14

**Effective Date: November 21, 2017**

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.*



## Sunshine Dairy Foods Management, LLC
### Asset List*

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 3 | 1 | N/A | 1999 | INTERNATIONAL | 8100 | TH277500 1HFHCEHR9 XH651570 | RS | TRUCK TRACTOR | G | $4,250 | $5,250 |
| 181 | 3 | 1 | N/A | 1996 | INTERNATIONAL | 8100 | 1HSHCAHR1 TH266059 | RS | TRUCK TRACTOR | G | $3,500 | $4,500 |
| 182 | 3 | 1 | N/A | 1996 | INTERNATIONAL | 8100 | 1HSHBAHN5 TH254853 | RS | TRUCK TRACTOR | G | $3,500 | $4,500 |
| 183 | 3 | 1 | N/A | 1999 | INTERNATIONAL | 8100 | 1HSHCAHR3 XH694477 | RS | TRUCK TRACTOR | G | $4,250 | $5,250 |
| 184 | 3 | 1 | N/A | 2007 | FREIGHTLINER | CL120645 | 1FUJACKS7 PY89485 | RS | TRUCK TRACTOR | G | $25,000 | $30,000 |
| 185 | 3 | 1 | N/A | 2010 | FREIGHTLINER | M2 106 | 1FVACXDTX ADA55398 | RS | TRUCK TRACTOR | G | $20,000 | $25,000 |
| 186 | 3 | 1 | N/A | 2003 | FREIGHTLINER | COLOMBIA | 1FUJA6CG03 LL02736 | RS | TRUCK TRACTOR | G | $7,500 | $9,500 |
| 187 | 3 | 1 | N/A | 2003 | FREIGHTLINER | COLOMBIA | 1FUJA6CG33 LL02729 | RS | TRUCK TRACTOR | G | $7,500 | $9,500 |
| 188 | 3 | 1 | N/A | 2011 | FREIGHTLINER | CASCADIA | 1FUJGEDV3B SAY8130 | RS | TRUCK TRACTOR, 6X4 | G | $20,000 | $25,000 |
| 189 | 3 | 1 | N/A | 2011 | FREIGHTLINER | CASCADIA | 1FUJGEDV8B SAY7026 | RS | TRUCK TRACTOR, 6X4 | G | $20,000 | $25,000 |
| 190 | 3 | 1 | N/A | 2012 | FREIGHTLINER | CASCADIA | 1FUJGEDV8C SBD2779 | RS | TRUCK TRACTOR, 6X4 | G | $22,500 | $27,500 |
| 191 | 3 | 1 | N/A | 1981 | GREAT DANE | N/A | 1GRBA9022C 509101 | RS | VAN TRAILER | G | $500 | $750 |
| 192 | 3 | 1 | N/A | 1983 | GREAT DANE | N/A | 1GRGA9627 DS107104 | RS | VAN TRAILER | G | $500 | $750 |
| 193 | 3 | 1 | N/A | 1983 | GREAT DANE | N/A | 1R225G225 82595 | RS | VAN TRAILER | G | $500 | $750 |
| 194 | 3 | 1 | N/A | 1986 | HACKNEY | N/A | 1H91A1918F 2021008 | RS | DROP TRAILER | G | $500 | $750 |
| 195 | 3 | 1 | N/A | 1980 | BRENNER | N/A | 5156 | RS | TANK TRAILER, STAINLESS STEEL CONSTRUCTION | G | $10,000 | $14,500 |
| 196 | 3 | 1 | N/A | 1992 | GREAT DANE | N/A | 1GRAA9621 NW019939 | RS | VAN TRAILER | G | $1,000 | $1,500 |
| 197 | 3 | 1 | N/A | 1999 | WABASH | N/A | 1JN48SW3X L627996 | RS | REEFER TRAILER | G | $3,500 | $4,500 |
| 198 | 3 | 1 | N/A | 1994 | GREAT DANE | N/A | 1GRAA0629R W067903 | RS | VAN TRAILER | G | $1,500 | $2,000 |

Effective Date: November 21, 2017

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.



**Exhibit B**
√ = Verified
Exhibits C

## Sunshine Dairy Foods Management, LLC
### Asset List**

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 3 | 1 | N/A | 1986 | N/A | N/A | 1UYVS2470G TS59710 | RS | VAN TRAILER | G | $500 | $750 |
| 200 | 3 | 1 | N/A | 2001 | N/A | N/A | 1UYV524811 M325408 | RS | VAN TRAILER | G | $1,500 | $2,000 |
| 201 | 3 | 1 | N/A | 1989 | HACKNEY | N/A | 1H91A1917K 1021033 | RS | VAN TRAILER | G | $1,500 | $2,000 |
| 202 | 3 | 1 | N/A | 1994 | WABASH | N/A | 1JIE48257RL 240480 | RS | VAN TRAILER | G | $2,500 | $3,500 |
| 203 | 3 | 1 | N/A | 1995 | WABASH | N/A | 1JIE48253TL 313271 | RS | VAN TRAILER | G | $2,500 | $2,500 |
| 204 | 3 | 1 | N/A | 1998 | WABASH | N/A | 1JJV532W8W L5509505 | RS | VAN TRAILER | G | $3,500 | $4,500 |
| 205 | 3 | 1 | N/A | 1989 | TRAILMOBILE | N/A | 1PT071NE7K 9002803 | RS | VAN TRAILER | G | $1,500 | $2,000 |
| 206 | 3 | 1 | N/A | 1998 | WABASH | N/A | 1JJV532W0W L509482 | RS | VAN TRAILER | G | $3,500 | $4,500 |
| 207 | 3 | 1 | N/A | 2007 | HYUNDAI | N/A | 3H3V532C97 T177047 | RS | REEFER TRAILER, 53'L | G | $12,500 | $15,000 |
| 208 | 3 | 1 | N/A | 1992 | GREAT DANE | N/A | 1GRAA4620 NW010505 | RS | VAN TRAILER | G | $2,000 | $2,500 |
| 209 | 3 | 1 | N/A | 1994 | UTILITY | N/A | 1UYVS2538R U356301 | RS | VAN TRAILER | G | $2,500 | $3,500 |
| 210 | 3 | 1 | N/A | 1989 | TRAILMOBILE | N/A | 1PT011NJ2E 900355 | RS | VAN TRAILER | G | $1,000 | $1,500 |
| 211 | 3 | 1 | N/A | 1987 | DORSEY | N/A | 1DT61X21H W027838 | RS | VAN TRAILER | G | $500 | $750 |
| 212 | 3 | 1 | N/A | 1985 | UTILITY | N/A | 1UYVS2349F U234005 | RS | VAN TRAILER | G | $500 | $750 |
| 213 | 3 | 1 | N/A | 1989 | HACKNEY | N/A | 1H91A1915K 1021032 | RS | VAN TRAILER | G | $1,500 | $2,000 |
| 214 | 3 | 1 | N/A | 1989 | HACKNEY | N/A | 1H91A1A10F 2021001 | RS | VAN TRAILER | G | $1,500 | $2,000 |
| 215 | 3 | 1 | N/A | 1986 | UTILITY | N/A | 1UYVS2347F C361101 | RS | VAN TRAILER | G | $750 | $1,000 |
| 216 | 3 | 1 | N/A | 2007 | TNT | N/A | 5WBBE10127 W001399 | RS | CARGO TRAILER | G | $2,000 | $2,500 |
| 217 | 3 | 1 | N/A | 2007 | TNT | N/A | 5WBBE10197 W001500 | RS | CARGO TRAILER | G | $2,000 | $2,500 |
| 218 | 3 | 1 | N/A | 2004 | TRAILMOBILE | N/A | 2MN01AH2 | RS | REEFER TRAILER | G | $10,000 | $12,500 |

Effective Date: November 21, 2017

16

**Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.*

**Exhibit B**

√ = Verified
Exhibits C

**Sunshine Dairy Foods Management, LLC**
**Asset List**

| Item # | Loc. | Qty. | Equip # | Year | Make | Model | Serial # | Class | Description | Cond. | FLV | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 410001151 | | | | | |
| 219 | 3 | 1 | N/A | 2000 | GREAT DANE | N/A | 1GRAA0625Y B0756650 | RS | REEFER TRAILER | G | $3,500 | $4,500 |
| 220 | 3 | 1 | N/A | 2014 | UTILITY | N/A | 1UYVS2530E U879208 | RS | REEFER TRAILER | G | $25,000 | $30,000 |
| 221 | 3 | 1 | N/A | 2014 | UTILITY | N/A | 1UYVS2539E U879210 | RS | REEFER TRAILER | G | $25,000 | $30,000 |
| 222 | 3 | 1 | N/A | 2008 | UTILITY | N/A | 1UYVS34878 U489214 | RS | REEFER TRAILER | G | $15,000 | $20,000 |
| 223 | 3 | 1 | N/A | 2008 | UTILITY | N/A | 1UYVS34868 U489205 | RS | REEFER TRAILER | G | $15,000 | $20,000 |
| 224 | 3 | 1 | N/A | 2008 | UTILITY | N/A | 1UYVS348X8 U489207 | RS | REEFER TRAILER | G | $15,000 | $20,000 |
| 225 | 3 | 1 | N/A | 2008 | UTILITY | N/A | 1UYVS348X8 U489210 | RS | REEFER TRAILER | G | $15,000 | $20,000 |
| | | | | | | | | | **SUB-TOTAL – OWNED ASSETS** | | **$2,055,850** | **$2,724,500** |
| | | | | | | | | | **LEASED ITEMS** | | | |
| 226 | 4 | 1 | N/A | N/A | MODERN PACKAGING | 2X1 | N/A | M | LARGE FORMAT CUP FILLER, 4" DIAMETER, ALL STAINLESS STEEL CONSTRUCTION, W/ CUP INDEXER, LID APPLICATOR, PISTON FILLER, HOPPER, CONTROLS, AUTO DISCHARGE | G | $40,000 | $50,000 ✓ |
| | | | | | | | | | **SUB-TOTAL – LEASED ITEMS** | | **$40,000** | **$50,000** |
| | | | | | | | | | **TOTAL – ALL ASSETS** | | **$2,095,850** | **$2,774,500** |

*Not all assets physically inspected; valued based on Company-provided data; condition assumed good unless otherwise noted.

17

Effective Date: November 21, 2017

Case 18-31644-pcm11    Doc 201    Filed 06/11/18

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|---|
| | **50. Machinery, fixtures, equipment, and supplies used in business** | | | |
| | Capital Lease - Equipment | | | |
| 15150 | Ref #1 West Plant: Pump: Milk Receiving | $ - | $ 2,000.00 | KHI |
| | Ref #10 West Plant: Pump: Raw Tank #1 | $ - | $ 2,700.00 | KHI |
| | Ref #100 West Plant: Tank: SC 4 | $ - | $ 6,600.00 | KHI |
| | Ref #101 West Plant: Pump: SC 3 | $ - | $ 1,700.00 | KHI |
| | Ref #102 West Plant: Tank: SC 5 | $ - | $ 6,600.00 | KHI |
| | Ref #103 West Plant: Tank: SC 6 | $ - | $ 6,600.00 | KHI |
| | Ref #104 West Plant: Pump: Positive Displacement | $ - | $ 4,500.00 | KHI |
| | Ref #105 West Plant: Pump: Centrifugal | $ - | $ 1,700.00 | KHI |
| | Ref #106 West Plant: Liquifier | $ - | $ 30,000.00 | KHI |
| | Ref #107 West Plant: Hood: Liquifier | $ - | $ 2,900.00 | KHI |
| | Ref #108 West Plant: Pump: Liquifier | $ - | $ 3,300.00 | KHI |
| | Ref #109 West Plant: Tank: CH-1 | $ - | $ 14,100.00 | KHI |
| | Ref #11 West Plant: Pump: Raw Tank #1 | $ - | $ 2,700.00 | KHI |
| | Ref #110 West Plant: Tank: Flavor | $ - | $ 10,100.00 | KHI |
| | Ref #111 West Plant: Filler yogurt rotary Osgood: 2001-R 181556 2000 | $ - | $ 65,000.00 | KHI |
| | Ref #112 West Plant: Filler: Sour Cream | $ - | $ 91,000.00 | KHI |
| | Ref #113 West Plant: Conveyor: Outfeed | $ - | $ 2,100.00 | KHI |
| | Ref #114 West Plant: Conveyor: Outfeed | $ - | $ 10,400.00 | KHI |
| | Ref #115 West Plant: Conveyor: Outfeed | $ - | $ 1,000.00 | KHI |
| | Ref #116 West Plant: Metal Detector Power Phase Plus SL2000 22776-04 2005 | $ - | $ 23,700.00 | KHI |
| | Ref #117 West Plant: Conveyor: Sour Cream | $ - | $ 9,800.00 | KHI |
| | Ref #118 West Plant: Erector/Packer/Taper: Sabel Engineering SE-10 998 2000 | $ - | $ 108,000.00 | KHI |
| | Ref #119 West Plant: Coder: Date | $ - | $ 4,900.00 | KHI |
| | Ref #12 West Plant: Pump: Raw Cream #1 | $ - | $ 1,700.00 | KHI |
| | Ref #120 West Plant: Labeler: Carton | $ - | $ 5,300.00 | KHI |
| | Ref #121 West Plant: Tank: COP | $ - | $ 6,800.00 | KHI |
| | Ref #122 West Plant: Tank blend #1 8' diameter x 6' high x 3' long | $ - | $ 14,200.00 | KHI |
| | Ref #123 West Plant: Tank blend #2 8' diameter x 6' high x 3' cone bottom Feldmei | $ - | $ 14,200.00 | KHI |
| | Ref #124 West Plant: Pump: Blend #1 | $ - | $ 1,700.00 | KHI |
| | Ref #125 West Plant: Pump: Blend #2 | $ - | $ 1,700.00 | KHI |
| | Ref #13 West Plant: Pump: Past Tank #1 | $ - | $ 1,700.00 | KHI |
| | Ref #134 West Plant: Pasteurizer: HTST | $ - | $ 16,000.00 | KHI |
| | Ref #135 West Plant: Exchanger: Heat | $ - | $ 12,500.00 | KHI |
| | Ref #136 West Plant: Pump: Booster CIP | $ - | $ 900.00 | KHI |
| | Ref #137 West Plant: Homogenizer | $ - | $ 24,100.00 | KHI |
| | Ref #138 West Plant: Pump: Mix Portables | $ - | $ 3,000.00 | KHI |
| | Ref #139 West Plant: Truck forklift LPG | $ - | $ 3,400.00 | KHI |
| | Ref #14 West Plant: Pump: Past Tank #1 | $ - | $ 1,700.00 | KHI |
| | Ref #140 West Plant: Man Lift | $ - | $ 2,600.00 | KHI |
| | Ref #141 West Plant: Truck Pallet Walkie | $ - | $ 1,000.00 | KHI |
| | Ref #142 West Plant: Truck Pallet Electric Walkie | $ - | $ 1,000.00 | KHI |
| | Ref #143 West Plant: Truck Fork lift LPG Side Shift | $ - | $ 5,600.00 | KHI |
| | Ref #144 West Plant: Truck Fork lift Electric Side Shift | $ - | $ 4,700.00 | KHI |
| | Ref #145 West Plant: Truck Forklift Electric Stand up Ride | $ - | $ 3,400.00 | KHI |
| | Ref #146 West Plant: Truck Fork lift LPG Cushion Tire | $ - | $ 5,600.00 | KHI |
| | Ref #147 West Plant: Truck Pallet Electric | $ - | $ 1,000.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #148 West Plant: Truck Pallet Electric | $ - | $ 1,000.00 | KHI |
| Ref #15 West Plant: Tank Past Tank #8 Feldmeier: N 432-04 2004 | $ - | $ 13,100.00 | KHI |
| Ref #16 West Plant: Pump: Portable | $ - | $ 1,600.00 | KHI |
| Ref #17 West Plant: Tank: Pressure Vessel | $ - | $ 1,000.00 | KHI |
| Ref #18 West Plant: Pump & Tank | $ - | $ 1,700.00 | KHI |
| Ref #19 West Plant: Tank Raw Silo #3 Feldmeier: N 433-04 2004 | $ - | $ 25,300.00 | KHI |
| Ref #2 West Plant: 20000 Gallon S-2 Silo water chilled | $ - | $ 38,900.00 | KHI |
| Ref #20 West Plant: Pump: Raw Silo #3 | $ - | $ 1,700.00 | KHI |
| Ref #201 West Plant: Builder: Ice | $ - | $ 34,900.00 | KHI |
| Ref #202 West Plant: Builder: Ice | $ - | $ 21,100.00 | KHI |
| Ref #203 West Plant: Tank: Ice System | $ - | $ 2,000.00 | KHI |
| Ref #204 West Plant: Pump: Water Centrifugal | $ - | $ 1,300.00 | KHI |
| Ref #205 West Plant: Pump: Water Centrifugal | $ - | $ 600.00 | KHI |
| Ref #206 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 700.00 | KHI |
| Ref #207 West Plant: Pump: Sweet Water (Vat 3) Centrifugal | $ - | $ 900.00 | KHI |
| Ref #208 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 700.00 | KHI |
| Ref #209 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 900.00 | KHI |
| Ref #21 West Plant: Past Tank #5 | $ - | $ 19,600.00 | KHI |
| Ref #210 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 700.00 | KHI |
| **Ref #211 West Plant: Pump: Sweet Water (Vat-1) Centrifugal** | $ - | $ 900.00 | KHI |
| Ref #212 West Plant: Pump: Sweet Water Centrifugal | $ - | $ 900.00 | KHI |
| Ref #213 West Plant: Pump: Chemical Metering/Pneumatic Diaphragm | $ - | $ 200.00 | KHI |
| Ref #214 West Plant: Boiler: Package 201 SQ Feet Heating Surface | $ - | $ 2,400.00 | KHI |
| Ref #215 West Plant: Boiler: Package Larger Estimated 100 hp | $ - | $ 12,100.00 | KHI |
| Ref #216 West Plant: Pump: Boiler Feed Water Centrifugal | $ - | $ 1,500.00 | KHI |
| Ref #216.1 West Plant: Pump: Boiler Feed Water Centrifugal | $ - | $ 1,500.00 | KHI |
| Ref #216.2 West Plant: Pump: Boiler Feed Water Centrifugal | $ - | $ 700.00 | KHI |
| Ref #217 West Plant: Tank: Boiler Water Feed | $ - | $ 1,500.00 | KHI |
| Ref #218 West Plant: Tank: Boiler Water Feed | $ - | $ 2,500.00 | KHI |
| Ref #219 West Plant: Pump: Chemical Metering | $ - | $ 200.00 | KHI |
| Ref #22 West Plant: Pump: Past Tank #5 | $ - | $ 1,700.00 | KHI |
| Ref #220 West Plant: Pump: Chemical Metering | $ - | $ 200.00 | KHI |
| Ref #221 West Plant: Pump: Steam Condensate | $ - | $ 3,300.00 | KHI |
| Ref #222 West Plant: Tank: Pasteurizer CIP | $ - | $ 1,200.00 | KHI |
| Ref #223 West Plant: Tank: pasteurizer CIP | $ - | $ 1,200.00 | KHI |
| Ref #224 West Plant: Pump: Pasteurizer CIP | $ - | $ 1,800.00 | KHI |
| Ref #225 West Plant: Tank: Raw CIP | $ - | $ 1,200.00 | KHI |
| Ref #226 West Plant: Tank: Raw CIP | $ - | $ 1,200.00 | KHI |
| Ref #227 West Plant: Pump: Raw CIP | $ - | $ 1,800.00 | KHI |
| Ref #229 West Plant: Tank: Tanker Rinse | $ - | $ 1,200.00 | KHI |
| Ref #23 West Plant: Tank: COP | $ - | $ 6,000.00 | KHI |
| Ref #230 West Plant: Pump: Tanker CIP | $ - | $ 2,000.00 | KHI |
| Ref #231 West Plant: Tank: CIP #4 Recovery | $ - | $ 3,300.00 | KHI |
| Ref #232 West Plant: Tank: CIP #4 Wash | $ - | $ 3,300.00 | KHI |
| Ref #233 West Plant: Tank: CIP #4 Rinse | $ - | $ 3,300.00 | KHI |
| Ref #234 West Plant: Pump: CIP #4 Centrifugal | $ - | $ 2,000.00 | KHI |
| Ref #235 West Plant: Exhcanger: Heat Package | $ - | $ 7,500.00 | KHI |
| Ref #236 West Plant: Exchanger: Heat Package | $ - | $ 7,500.00 | KHI |
| Ref #237 West Plant: Exhcanger: Heat Package | $ - | $ 7,500.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #238 West Plant: Compressor air rotary screw Gardner-Denver Electra Saver | $ - | $ 8,500.00 | KHI |
| Ref #239 West Plant: Compressor | $ - | $ 8,300.00 | KHI |
| Ref #24 West Plant: Tank: COP | $ - | $ 6,000.00 | KHI |
| Ref #240 West Plant: Compressor | $ - | $ 7,000.00 | KHI |
| Ref #241 West Plant: Receiver: Compressed Air | $ - | $ 400.00 | KHI |
| Ref #242 West Plant: Tank: Whey Refrigerated | $ - | $ 4,400.00 | KHI |
| Ref #243 West Plant: Tank: Whey Treatment | $ - | $ 3,800.00 | KHI |
| Ref #244 West Plant: Pump: Whey Caustic | $ - | $ 1,600.00 | KHI |
| Ref #245 West Plant: Tank | $ - | $ 3,500.00 | KHI |
| Ref #246 West Plant: Pump: Wastewater Treatment | $ - | $ 300.00 | KHI |
| Ref #247 West Plant: Pump: Wastewater Treatment | $ - | $ 300.00 | KHI |
| Ref #248 West Plant: Pump: Wasterwater Centrifugal | $ - | $ 900.00 | KHI |
| Ref #249 West Plant: Tank: Chemical Wastewater | $ - | $ 2,000.00 | KHI |
| Ref #25 West Plant: Homoginizer | $ - | $ 31,900.00 | KHI |
| Ref #250 West Plant: Pump: Portable WWT Centrifugal | $ - | $ 1,800.00 | KHI |
| Ref #251 West Plant: Tank: Whey Wastewater | $ - | $ 4,400.00 | KHI |
| Ref #252 West Plant: Pump: Whey Tank | $ - | $ 1,700.00 | KHI |
| Ref #252.1 West Plant: Refrigeration System | $ - | $ 90,000.00 | KHI |
| Ref #253 West Plant: Compressor: Refrigeration | $ - | $ 5,000.00 | KHI |
| Ref #254 West Plant: Compressor: Refrigeration Mycom: N4AM 16446 | $ - | $ - | KHI |
| Ref #255 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #256 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #257 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #258 West Plant: Pump: HTST Chill Pump | $ - | $ - | KHI |
| Ref #259 West Plant: Pump: HTST Chill Pump | $ - | $ - | KHI |
| Ref #26 West Plant: Pasteurizer: HTST | $ - | $ 7,500.00 | KHI |
| Ref #260 West Plant: Tank: Ammonia Circulation | $ - | $ - | KHI |
| Ref #261 West Plant: Tank: Defrost Water | $ - | $ - | KHI |
| Ref #262 West Plant: Pump: Defrost Water | $ - | $ - | KHI |
| Ref #263 West Plant: Receiver: Ammonia | $ - | $ - | KHI |
| Ref #264 West Plant: Accumulator: Amonia | $ - | $ - | KHI |
| Ref #265 West Plant: Compressor: Refrigeration | $ - | $ 64,000.00 | KHI |
| Ref #266 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #267 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #268 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #269 West Plant: Receiver: Ammonia | $ - | $ - | KHI |
| Ref #27 West Plant: Pump: Pasteurizer | $ - | $ 2,700.00 | KHI |
| Ref #270 West Plant: Receiver: Ammonia | $ - | $ - | KHI |
| Ref #271 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #272 West Plant: Compressor: Refrigeration | $ - | $ - | KHI |
| Ref #273 West Plant: Freezer: Walk-In Ice Cream | $ - | $ 25,800.00 | KHI |
| Ref #274 West Plant: Cooler: Walk-In | $ - | $ 53,000.00 | KHI |
| Ref #275 West Plant: Cooler: Milk | $ - | $ 38,000.00 | KHI |
| Ref #275.1 West Plant: Tower: Cooling Refrigeration | $ - | $ - | KHI |
| Ref #276 West Plant: Coder: Date | $ - | $ 4,900.00 | KHI |
| Ref #276.2 West Plant: Receiver: Ammonia | $ - | $ - | KHI |
| Ref #277 West Plant: Coder: Date | $ - | $ 4,900.00 | KHI |
| Ref #278 West Plant: Pump: Spare Positive Displacement | $ - | $ 2,600.00 | KHI |
| Ref #279 West Plant: Spares | $ - | $ 25,000.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #28 West Plant: Tank: Balance | $ - | $ 4,300.00 | KHI |
| Ref #280 West Plant: Pump: Spare Centrifugal | $ - | $ 1,000.00 | KHI |
| Ref #281 West Plant: Threader: Pipe | $ - | $ 2,000.00 | KHI |
| Ref #282 West Plant: Saw: Chop | $ - | $ 500.00 | KHI |
| Ref #283 West Plant: Brake: Sheet Metal | $ - | $ 2,700.00 | KHI |
| Ref #284 West Plant: Sander/Grinder | $ - | $ 900.00 | KHI |
| Ref #285 West Plant: Sandblast Cabinet & Glove Box | $ - | $ 600.00 | KHI |
| Ref #286 West Plant: Welder | $ - | $ 1,500.00 | KHI |
| Ref #287 West Plant: Welder | $ - | $ 1,000.00 | KHI |
| Ref #288 West Plant: Press: H-Frame | $ - | $ 1,000.00 | KHI |
| Ref #289 West Plant: Drill Press: Floor Model | $ - | $ 2,800.00 | KHI |
| Ref #29 West Plant: Pump: HTST | $ - | $ 1,700.00 | KHI |
| Ref #290 West Plant: Welder: Arc | $ - | $ 600.00 | KHI |
| Ref #291 West Plant: Conveyor: Stair Incline | $ - | $ 800.00 | KHI |
| Ref #292 West Plant: Group: Minor Plant Equipment | $ - | $ 47,300.00 | KHI |
| Ref #293 West Plant: Analyzer: Milk (first floor) | $ - | $ 4,800.00 | KHI |
| Ref #294 West Plant: Printer: Barcode Label (first floor) | $ - | $ 600.00 | KHI |
| Ref #295 West Plant: Group Minor Lab Equipment (first floor) | $ - | $ 1,200.00 | KHI |
| Ref #3 West Plant: Pump & Silo | $ - | $ 1,700.00 | KHI |
| Ref #30 West Plant: Exchanger | $ - | $ 7,500.00 | KHI |
| Ref #31 West Plant: Tank: COP | $ - | $ 4,800.00 | KHI |
| Ref #32 West Plant: Tank: #1/2 Filler Surge | $ - | $ 26,300.00 | KHI |
| Ref #33 West Plant: Pump: Filler Feed | $ - | $ 1,700.00 | KHI |
| Ref #34 West Plant: Pump: Filler Feed | $ - | $ 1,700.00 | KHI |
| Ref #35 West Plant: Pump: Filler Feed | $ - | $ 1,700.00 | KHI |
| Ref #36 West Plant: Pump: Under Mezzanine | $ - | $ 1,600.00 | KHI |
| Ref #37 West Plant: Tank: V-1 | $ - | $ 2,400.00 | KHI |
| Ref #38 West Plant: Pump: V-1 | $ - | $ 1,700.00 | KHI |
| Ref #39 West Plant: Separator milk Alfa Laval Tetra Pak Altfast Plus: T5845440131 | $ - | $ 100,000.00 | KHI |
| Ref #4 West Plant: Silo S-1 25000 gallons stainless steel Dairy Craft: 73J642 1973 | $ - | $ 46,000.00 | KHI |
| Ref #40 West Plant: Tank #6 Buttermilk 8' in diameter by 8' high x 3' long Feldmeie | $ - | $ 41,100.00 | KHI |
| Ref #41 West Plant: Pump: Buttermilk Tank | $ - | $ 1,500.00 | KHI |
| Ref #42 West Plant: Pump: Buttermilk Tank | $ - | $ 1,500.00 | KHI |
| Ref #43 West Plant: Pump: Buttermilk Tank | $ - | $ 3,300.00 | KHI |
| Ref #44 West Plant: Crane: Monorail w/ Outrigger | $ - | $ 2,300.00 | KHI |
| Ref #45 West Plant: Filler: Two Lane Evergreen Packaging: Q-11 7088 1992 | $ - | $ 58,100.00 | KHI |
| Ref #46 West Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #47 West Plant: Pump: Fill Line #1 | $ - | $ 1,700.00 | KHI |
| Ref #48 West Plant: Conveyor: Fill Line #1 | $ - | $ 3,200.00 | KHI |
| Ref #49 West Plant: Conveyor: Fill Line #1 | $ - | $ 3,200.00 | KHI |
| Ref #5 West Plant: Pump: S-1 Silo | $ - | $ 1,700.00 | KHI |
| Ref #50 West Plant: Conveyor: Fill Line #1 | $ - | $ 3,200.00 | KHI |
| Ref #51 West Plant: Caser: Drop Type 10 ouce/pint/quart GW Haap Inc: Q2-P2TCB | $ - | $ 11,400.00 | KHI |
| Ref #52 West Plant: Stacker | $ - | $ 3,600.00 | KHI |
| Ref #53 West Plant: Filler line #2 single lane AMCA International: H-6 3718 1992 | $ - | $ 46,600.00 | KHI |
| Ref #54 West Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #55 West Plant: Conveyor: Fill Line #2 | $ - | $ 4,900.00 | KHI |
| Ref #56 West Plant: Caser: Fill Line #2 G&H Enterprises: KSF-9 1309 | $ - | $ 11,400.00 | KHI |
| Ref #57 West Plant: Stacker | $ - | $ 3,600.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #58 West Plant: Filler: Fill Line #3 | $ - | $ 90,100.00 | KHI |
| Ref #59 West Plant: Hopper | $ - | $ 10,000.00 | KHI |
| Ref #6 West Plant: Tank Raw #1 estimated 8' diameter x 22' high Feldmeier: N-428 | $ - | $ 25,300.00 | KHI |
| Ref #60 West Plant: Orienter | $ - | $ 5,000.00 | KHI |
| Ref #602 Van: International VIN IHTSDNUN3NH413963 | $ - | $ 6,700.00 | KHI |
| Ref #603 Van: Mitsubishi VIN JW6EEJ1E5XM000456 | $ - | $ 9,900.00 | KHI |
| Ref #605 Tractor: International VIN 1HTHCAAR2TH277500 | $ - | $ 9,900.00 | KHI |
| Ref #606 Van: Inernational VIN 1HTSDPCN1NH424991 | $ - | $ 6,700.00 | KHI |
| Ref #61 West Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #614 Van: International VIN 1HSDAAN0WH557470 | $ - | $ 14,700.00 | KHI |
| Ref #62 West Plant: Conveyor: Fill Line #3 | $ - | $ 4,900.00 | KHI |
| Ref #637 Tractor: International VIN 2HSFRAHR5WC043900 | $ - | $ 9,100.00 | KHI |
| Ref #639 Tractor: International VIN 1HSHBAHN3YH313051 | $ - | $ 17,800.00 | KHI |
| Ref #647 Tractor: International VIN 1HSHCAHR3XH694477 | $ - | $ 13,600.00 | KHI |
| Ref #649 Trailer: 1999 Wabash VIN 1JJV482W3XL627996 | $ - | $ 20,400.00 | KHI |
| Ref #653 Trailer: Great Dane 46' VIN 11r225G22582595 | $ - | $ 5,100.00 | KHI |
| Ref #654 Trailer: Great Dane 46' VIN 1GRBA9022C509101 | $ - | $ 5,100.00 | KHI |
| Ref #656 Trailer: Dorsey 45' VIN 1TTV6X2110027838 | $ - | $ 5,100.00 | KHI |
| Ref #658 Trailer: Brenr 6000 gallon REF 5156 | $ - | $ 17,900.00 | KHI |
| Ref #659 West Plant: Trailer: Barbel 6000 gallon VIN 1B9EED1BKB101562 | $ - | $ 17,900.00 | KHI |
| Ref #660 West Plant: 2013 Trailer: Tanker 6000 gallon REF 2013 | $ - | $ 15,300.00 | KHI |
| Ref #667 Trailer: Great Dane 48' VIN 1GRAA9620NWO10505 | $ - | $ 7,700.00 | KHI |
| Ref #669 Trailer: H-Combo 24' VIN IH91A1915K1021032 | $ - | $ 4,200.00 | KHI |
| Ref #675 Trailer: Great Dane 48' VIN 1GRAA962INW019939 | $ - | $ 7,700.00 | KHI |
| Ref #677 Trailer: Utility 48' VIN 1UYV524811M325408 | $ - | $ 12,800.00 | KHI |
| Ref #679 Trailer: Wabash 48' VIN 1JJE48253TL313271 | $ - | $ 8,500.00 | KHI |
| Ref #680 Trailer: Wabash 48' VIN 1JJE48257RL240480 | $ - | $ 8,500.00 | KHI |
| Ref #7 West Plant: Tank Raw #2 estimated 8' diameter x 22' high Feldmeier: 429-0- | $ - | $ 25,300.00 | KHI |
| Ref #72 West Plant: Packer: Case Half Gallon Cartons | $ - | $ 5,400.00 | KHI |
| Ref #73 West Plant: Taper | $ - | $ 3,800.00 | KHI |
| Ref #74 West Plant: Coder: Date | $ - | $ 3,200.00 | KHI |
| Ref #75 West Plant: Coder: Date | $ - | $ 3,200.00 | KHI |
| Ref #76 West Plant: Filler bag-in-box motor Parrish: M125-2H 93 | $ - | $ - | KHI |
| Ref #77 West Plant: Pump: Bag in Box Filler | $ - | $ 1,500.00 | KHI |
| Ref #78 West Plant: Stacker | $ - | $ 3,600.00 | KHI |
| Ref #79 West Plant: Tank: COP | $ - | $ 4,800.00 | KHI |
| Ref #8 West Plant: Tank Raw Cream estimated 8' diameter x 22' high Feldmeier: N- | $ - | $ 25,300.00 | KHI |
| Ref #80 West Plant: Washer: Crate | $ - | $ 7,300.00 | KHI |
| Ref #81 West Plant: Converyor: Crate | $ - | $ 15,000.00 | KHI |
| Ref #82 West Plant: Taper: Carton | $ - | $ 3,800.00 | KHI |
| Ref #83 West Plant: Tank CIP Feldmeier: N612-02 2002 | $ - | $ 13,500.00 | KHI |
| Ref #84 West Plant: Pump: CIP | $ - | $ 1,500.00 | KHI |
| Ref #85 West Plant: Baler: Waste Marathon: V6030.03 137216WB | $ - | $ 5,900.00 | KHI |
| Ref #86 West Plant: Wrapper: Pallet | $ - | $ 4,900.00 | KHI |
| Ref #87 West Plant: Scale: Pallet | $ - | $ 2,500.00 | KHI |
| Ref #88 West Plant: Charger: Battery | $ - | $ 1,100.00 | KHI |
| Ref #89 West Plant: Charger: Battery | $ - | $ 1,100.00 | KHI |
| Ref #9 West Plant: Tank Pasteurized Tank #1 estimated 8' x diameter x 22' high Fel | $ - | $ 25,300.00 | KHI |
| Ref #90 West Plant: Baler: Cardboard | $ - | $ 5,900.00 | KHI |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|---|
| | Ref #900 West Plant: Group Office Furniture | $ - | $ 18,900.00 | KHI |
| | Ref #901 West Plant: Group Office Equipment | $ - | $ 5,400.00 | KHI |
| | Ref #902 West Plant: Drill Press: Floor Type | $ - | $ 400.00 | KHI |
| | Ref #903 West Plant: Saw: Chop | $ - | $ 500.00 | KHI |
| | Ref #905 West Plant: Welder: Arc | $ - | $ 700.00 | KHI |
| | Ref #906 West Plant: Compressor: Air | $ - | $ 3,600.00 | KHI |
| | Ref #907 West Plant: Tank: Waste | $ - | $ 400.00 | KHI |
| | Ref #908 West Plant: Compressor: Air Portable | $ - | $ 3,300.00 | KHI |
| | Ref #909 West Plant: Truck: Pallet | $ - | $ 1,000.00 | KHI |
| | Ref #91 West Plant: Auger: Recycle | $ - | $ 8,000.00 | KHI |
| | Ref #910 West Plant: Truck: Forklift | $ - | $ 4,700.00 | KHI |
| | Ref #912 West Plant: Group Automotive Service Equipment | $ - | $ 19,800.00 | KHI |
| | Ref #913 West Plant: Group Office Furniture | $ - | $ 1,800.00 | KHI |
| | Ref #914 West Plant: Group Computer Equipment | $ - | $ 2,100.00 | KHI |
| | Ref #915 West Plant: Analyzer: Milk | $ - | $ 44,100.00 | KHI |
| | Ref #916 West Plant: Analyzer: Moisture/Solids | $ - | $ 4,500.00 | KHI |
| | Ref #917 West Plant: Group Laboratory Equipment | $ - | $ 21,000.00 | KHI |
| | Ref #918 West Plant: Mailing Machine | $ - | $ 500.00 | KHI |
| | Ref #919 West Plant: Copier: Office | $ - | $ 6,100.00 | KHI |
| | Ref #92 West Plant: Tank: SC-1 | $ - | $ 5,800.00 | KHI |
| | Ref #920 West Plant: Telephone System | $ - | $ 22,500.00 | KHI |
| | Ref #921 West Plant: Network Wiring System | $ - | $ 7,900.00 | KHI |
| | Ref #922 West Plant: Computer: Mainframe | $ - | $ 30,000.00 | KHI |
| | Ref #923 West Plant: Server: Data | $ - | $ 1,100.00 | KHI |
| | Ref #924 West Plant: Server: Data | $ - | $ 1,100.00 | KHI |
| | Ref #925 West Plant: Printer Line | $ - | $ 700.00 | KHI |
| | Ref #926 West Plant: Printer Line | $ - | $ 1,700.00 | KHI |
| | Ref #927 West Plant: Printer Line | $ - | $ 1,900.00 | KHI |
| | Ref #928 West Plant: Printer Line | $ - | $ 700.00 | KHI |
| | Ref #929 West Plant: Group Computer Equipment | $ - | $ 18,900.00 | KHI |
| | Ref #93 West Plant: Tank: SC-2 | $ - | $ 5,800.00 | KHI |
| | Ref #94 West Plant: Pump: Positive Displacement | $ - | $ 4,500.00 | KHI |
| | Ref #95 West Plant: Pump: Portable | $ - | $ 3,000.00 | KHI |
| | Ref #950 West Plant: Power Feed Wiring | $ - | $ 108,000.00 | KHI |
| | Ref #952 West Plant: Process Piping | $ - | $ 180,000.00 | KHI |
| | Ref #954 West Plant: Process Piping | $ - | $ 2,900.00 | KHI |
| | Ref #955 Group Store Display Cabinets | $ - | $ 220,000.00 | KHI |
| | Ref #96 West Plant: Pump: Portable | $ - | $ 3,000.00 | KHI |
| | Ref #97 West Plant: Pasteurizer: Plate & Frame | $ - | $ 8,200.00 | KHI |
| | Ref #98 West Plant: Pasteurizer: Plate & Frame | $ - | $ 8,200.00 | KHI |
| | Ref #99 West Plant: Tank: SC 3 | $ - | $ 6,200.00 | KHI |
| 15150 | SubTotal - West Plant | $ - | $ 3,006,800.00 | KHI |
| | | | | |
| 15150 | Ref #401 East Plant: Pump | $ - | $ 2,000.00 | KHI |
| Capital L | Ref #402 East Plant: Silo 10' diameter x 18' high with 3' long cone bottom stainless | $ - | $ 34,300.00 | KHI |
| | Ref #403 East Plant: Pump - Silo (outside) | $ - | $ 1,800.00 | KHI |
| | Ref #404 East Plant: Silo: Pasteurized Milk | $ - | $ 38,300.00 | KHI |
| | Ref #405 East Plant: Silo: Pateurized Milk chilled water Mueller | $ - | $ 38,300.00 | KHI |
| | Ref #406 East Plant: Pump: East Silo Unloading | $ - | $ 1,800.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #407 East Plant: Pump: West Silo Unloading | $ - | $ 2,000.00 | KHI |
| Ref #408 East Plant: Conveyor: Incline to Mezzanine | $ - | $ 1,300.00 | KHI |
| Ref #409 East Plant: Scale Platform Bench Digital | $ - | $ 400.00 | KHI |
| Ref #410 East Plant: Tank Blend | $ - | $ 17,300.00 | KHI |
| Ref #411 East Plant: Tank Blend | $ - | $ 17,300.00 | KHI |
| Ref #412 East Plant: Liquifier: 75hp Vertical Motor | $ - | $ 20,000.00 | KHI |
| Ref #413 East Plant: Pump: Blend Tank North | $ - | $ 3,300.00 | KHI |
| Ref #414 East Plant: Pump: Blend Tank South | $ - | $ 3,300.00 | KHI |
| Ref #415 East Plant: Pump: Between Blend Tanks | $ - | $ 1,800.00 | KHI |
| Ref #416 East Plant: Mill: colloid | $ - | $ 29,100.00 | KHI |
| Ref #417 East Plant: Exchanger: Heat | $ - | $ 6,300.00 | KHI |
| Ref #418 East Plant: Tank: Yogurt Process #1 NE | $ - | $ 3,700.00 | KHI |
| Ref #419 East Plant: Tank: Yogurt Process # 2 | $ - | $ 6,700.00 | KHI |
| Ref #420 East Plant: Tank: Yogurt Process #3 | $ - | $ 6,700.00 | KHI |
| Ref #421 East Plant: Tank: Yogurt Process #4 | $ - | $ 6,700.00 | KHI |
| Ref #422 East Plant: Tank: Yogurt Process #5 | $ - | $ 6,700.00 | KHI |
| Ref #423 East Plant: Tank: Yogurt Process #6 | $ - | $ 18,500.00 | KHI |
| Ref #424 East Plant: Exchanger: Heat at Yogurt Vat #1 - T13CH - 3134 | $ - | $ 6,900.00 | KHI |
| Ref #425 East Plant: Pump: Yogurt Vat #5 | $ - | $ 3,000.00 | KHI |
| Ref #426 East Plant: Pump: Between Yogurt Vat #2 & #5 | $ - | $ 4,200.00 | KHI |
| Ref #427 East Plant: Pump: Between Yogurt Vat #3 & #4 | $ - | $ 4,200.00 | KHI |
| Ref #428 East Plant: Pump: Between Yogurt Vat #6 | $ - | $ 4,200.00 | KHI |
| Ref #429 East Plant: Pump: Yogurt Vat #3 | $ - | $ 1,700.00 | KHI |
| Ref #430 East Plant: Pump: Yogurt Vat #6 | $ - | $ 3,300.00 | KHI |
| Ref #431 East Plant: Pump: Pasteurizer CIP | $ - | $ 2,000.00 | KHI |
| Ref #432 East Plant: Pump: Pasteurizer CIP | $ - | $ 2,000.00 | KHI |
| Ref #433 East Plant: Pasteurizer: HTST | $ - | $ 8,200.00 | KHI |
| Ref #434 East Plant: Exchanger | $ - | $ 4,200.00 | KHI |
| Ref #436 East Plant: Pump: Smoothie Flavor Tank | $ - | $ 2,400.00 | KHI |
| Ref #459 East Plant: Tank: Flavor | $ - | $ 3,600.00 | KHI |
| Ref #460 East Plant: Tank: Flavor | $ - | $ 3,600.00 | KHI |
| Ref #461 East Plant: Pump: Pneumatic Diaphragm | $ - | $ 2,400.00 | KHI |
| Ref #462 East Plant: Pump: Flavor Tanks | $ - | $ 1,800.00 | KHI |
| Ref #463 East Plant: Filler yogurt cup in-line 6 cup stainless steel Osgood Industries | $ - | $ 126,000.00 | KHI |
| Ref #464 East Plant: Detector | $ - | $ 22,000.00 | KHI |
| Ref #465 East Plant: Conveyor: Filled Cup | $ - | $ 2,200.00 | KHI |
| Ref #466 East Plant: Coveyor: Filled Cup | $ - | $ 3,400.00 | KHI |
| Ref #467 East Plant: Coder: Portable | $ - | $ 4,900.00 | KHI |
| Ref #468 East Plant: Coder: Portable | $ - | $ 4,900.00 | KHI |
| Ref #469 East Plant: Conveyor: Filled Cup | $ - | $ 2,400.00 | KHI |
| Ref #470 East Plant: Packer yogurt cup twin infeed accumulator conveyors Automa | $ - | $ 360,000.00 | KHI |
| Ref #471 East Plant: Coder: Portable | $ - | $ 3,200.00 | KHI |
| Ref #472 East Plant: Applicator: Hot Melt Glue Nordson: Problue 10 SAO4B07487 | $ - | $ 4,400.00 | KHI |
| Ref #473 East Plant: Conveyor: Full Carton | $ - | $ 10,900.00 | KHI |
| Ref #474 East Plant: Coder: Portable | $ - | $ 3,200.00 | KHI |
| Ref #475 East Plant: Coder: Portable | $ - | $ 3,200.00 | KHI |
| Ref #476 East Plant: Coder: Portable | $ - | $ 3,200.00 | KHI |
| Ref #477 East Plant: Coder: Portable | $ - | $ 4,900.00 | KHI |
| Ref #478 East Plant: Tank flavor 4' diameter x 3' high x 2' long Feldmeier: E-92-04 2 | $ - | $ 3,600.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #479 East Plant: Tank flavor 4' diameter x 3' high x 2' long Feldmeier: E-91-04 2 | $ - | $ 3,600.00 | KHI |
| Ref #480 East Plant: Tank flavor 4' diameter x 3' high x 2' long Feldmeier: E-271-05 | $ - | $ 3,600.00 | KHI |
| Ref #481 East Plant: Tank: Flavor | $ - | $ 3,200.00 | KHI |
| Ref #482 East Plant: Pump: Flavor Tank | $ - | $ 3,400.00 | KHI |
| Ref #483 East Plant: Pump: Flavor Tank | $ - | $ 3,400.00 | KHI |
| Ref #484 East Plant: Pump: Flavor Tank | $ - | $ 3,400.00 | KHI |
| Ref #485 East Plant: Exchanger heat plate and frame - T13CH 3135 | $ - | $ 6,900.00 | KHI |
| Ref #486 East Plant: Filler: yogurt Cup | $ - | $ 96,500.00 | KHI |
| Ref #487 East Plant: Conveyor | $ - | $ 2,200.00 | KHI |
| Ref #488 East Plant: Detector | $ - | $ 22,000.00 | KHI |
| Ref #489 East Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #490 East Plant: Coder | $ - | $ 4,900.00 | KHI |
| Ref #491 East Plant: Conveyor: Filled Cup | $ - | $ 3,400.00 | KHI |
| Ref #492 East Plant: Conveyor: Filled Cup | $ - | $ 3,400.00 | KHI |
| Ref #493 East Plant: Conveyor: Filled Cup to Caser | $ - | $ 2,700.00 | KHI |
| Ref #494 East Plant: Conveyor: Filled Cup to Caser | $ - | $ 2,700.00 | KHI |
| Ref #495 East Plant: Packer yogurt cup twin infeed accumulator conveyors Automa | $ - | $ 360,000.00 | KHI |
| Ref #496 East Plant: Applicator hot melt glue Nordsen | $ - | $ 4,400.00 | KHI |
| Ref #497 East Plant: Conveyor: Full Carton | $ - | $ 1,900.00 | KHI |
| Ref #498 East Plant: Conveyor: Full Carton | $ - | $ 1,900.00 | KHI |
| Ref #499 East Plant: Coder Domino: C6000 | $ - | $ 4,900.00 | KHI |
| Ref #499.10 East Plant: Refridgeration System & Compressor | $ - | $ 41,900.00 | KHI |
| Ref #500 East Plant: Refrigeration System | $ - | $ - | KHI |
| Ref #501 East Plant: Compressor: Refrigeration System | $ - | $ - | KHI |
| Ref #502 East Plant: Receiver: Refrigeration System | $ - | $ - | KHI |
| Ref #503 East Plant: Accumulator: Refrigeration System | $ - | $ - | KHI |
| Ref #504 East Plant: Receiver: Refrigeration System | $ - | $ - | KHI |
| Ref #505 East Plant: Tower: Refrigeration System | $ - | $ - | KHI |
| Ref #507 East Plant: Pump: Refrigeration System | $ - | $ - | KHI |
| Ref #508 East Plant: Builder: Ice (Outside) | $ - | $ 13,300.00 | KHI |
| Ref #509 East Plant: Tank: Water Recycle | $ - | $ 500.00 | KHI |
| Ref #510 East Plant: Tank: Water Recycle | $ - | $ 500.00 | KHI |
| Ref #512 East Plant: Pump: Refrigeration System | $ - | $ - | KHI |
| Ref #513 East Plant: Boiler | $ - | $ 19,000.00 | KHI |
| Ref #514 East Plant: Pump: Condeensate (Tunnel) | $ - | $ 1,700.00 | KHI |
| Ref #515 East Plant: Exchanger heat plate and frame T13CH | $ - | $ 4,000.00 | KHI |
| Ref #516 East Plant: Compressor air rotary screw | $ - | $ 17,400.00 | KHI |
| Ref #517 East Plant: Radiator | $ - | $ 2,500.00 | KHI |
| Ref #518 East Plant: Compressor air rotary screw 40hp motor Quincy NW: 1QF-40- | $ - | $ 7,000.00 | KHI |
| Ref #519 East Plant: Dyer: Compressed Air (in shop) | $ - | $ 1,600.00 | KHI |
| Ref #520 East Plant: Receiver: 100 gallons | $ - | $ 900.00 | KHI |
| Ref #521 East Plant: Receiver: 250 gallons | $ - | $ 1,900.00 | KHI |
| Ref #522 East Plant: Compressor: 7.5hp | $ - | $ 1,000.00 | KHI |
| Ref #523 East Plant: Receiver: Compressed Air (engine room) | $ - | $ 1,800.00 | KHI |
| Ref #524 East Plant: Sanitation: 10 metering pumps 2 pneumatic diaphragm pump | $ - | $ 4,100.00 | KHI |
| Ref #525 East Plant: Tank | $ - | $ 500.00 | KHI |
| Ref #526 East Plant: Tank: Chemical CIP | $ - | $ 5,200.00 | KHI |
| Ref #527 East Plant: Tank: Chemical CIP | $ - | $ 5,200.00 | KHI |
| Ref #528 East Plant: CIP System: Pasteurization | $ - | $ 13,000.00 | KHI |

| Description of Property | 2018 Depreciation Book Value | Cost Value | Leased Asset Owner |
|---|---|---|---|
| Ref #529 East Plant: Pump | $ - | $ 2,300.00 | KHI |
| Ref #530 East Plant: Exchanger heat plate and frame T13CH 4498 | $ - | $ 3,000.00 | KHI |
| Ref #531 East Plant: Tank: CIP wash/rinse | $ - | $ 3,700.00 | KHI |
| Ref #532 East Plant: Pump: CIP | $ - | $ 1,800.00 | KHI |
| Ref #533 East Plant: Tank: COP | $ - | $ 6,800.00 | KHI |
| Ref #534 East Plant: Tank: COP | $ - | $ 4,800.00 | KHI |
| Ref #535 East Plant: Pump: CIP | $ - | $ 1,700.00 | KHI |
| Ref #536 East Plant: Pump: CIP | $ - | $ 1,700.00 | KHI |
| Ref #537 East Plant: Pump: Water Centrifugal | $ - | $ 2,400.00 | KHI |
| Ref #538 East Plant: Tank: COP (fill line north) | $ - | $ 6,800.00 | KHI |
| Ref #539 East Plant: Truck | $ - | $ 1,000.00 | KHI |
| Ref #540 East Plant: Truck Lift | $ - | $ 3,400.00 | KHI |
| Ref #541 East Plant: Charger | $ - | $ 1,100.00 | KHI |
| Ref #542 East Plant: Charger | $ - | $ 1,100.00 | KHI |
| Ref #544 East Plant: Truck Lift | $ - | $ 3,400.00 | KHI |
| Ref #545.01 East Plant: Truck: Pallet | $ - | $ 1,000.00 | KHI |
| Ref #546 East Plant: Spares: 1 Pump | $ - | $ 3,000.00 | KHI |
| Ref #547 East Plant: Coder | $ - | $ 4,000.00 | KHI |
| Ref #548 East Plant: Coder | $ - | $ 4,000.00 | KHI |
| Ref #549 East Plant: Snake | $ - | $ 300.00 | KHI |
| Ref #550 East Plant: Threader: Pipe | $ - | $ 2,000.00 | KHI |
| Ref #551 East Plant: Saw: Chop | $ - | $ 500.00 | KHI |
| Ref #552 East Plant: Drill Press | $ - | $ 200.00 | KHI |
| Ref #553 East Plant: Welder: Arc | $ - | $ 1,000.00 | KHI |
| Ref #554 East Plant: Group Mior Plant Equipment | $ - | $ 18,900.00 | KHI |
| Ref #554.1 East Plant: Group furniture and fixtures | $ - | $ 15,400.00 | KHI |
| Ref #555 East Plant: Group Laboratory Equipm: multiple | $ - | $ 15,800.00 | KHI |
| Ref #556 East Plant: Balance: Moisure | $ - | $ 1,000.00 | KHI |
| Ref #558 East Plant: Group Office Equipment: Copier Fax TV VCR | $ - | $ 2,600.00 | KHI |
| Ref #559 East Plant: Group Computer Equipment: 4 PC's 3 Printers | $ - | $ 4,200.00 | KHI |
| Ref #951 East Plant: Power Feed Wiring | $ - | $ 108,000.00 | KHI |
| Ref #953 East Plant: Process Piping | $ - | $ 135,000.00 | KHI |
| Ref#511 East Plant: Pump: Refrigeration System | $ - | $ - | KHI |
| 15150 SubTotal East Plant | $ - | $ 1,935,900.00 | |
| | | | |
| GRAND TOTAL | $ - | $ 4,942,700.00 | |

| | | | | |
|---|---|---|---|---|
| **Leasehold Improvements** | | | | |
| 15160 | Eplex 500 Panic Bar Key Pad | $ 339.86 | $ 805.00 | KHI |
| | KHI Real Property: BRC Roof Repair | $ 6,460.00 | $ 7,600.00 | KHI |
| | Leasehold Improvements | $ 3,779.41 | $ 8,398.75 | KHI |
| | Office Lighting | $ 491.24 | $ 1,203.02 | KHI |
| | Restroom Remodel | $ 2,915.86 | $ 7,498.00 | KHI |
| 15160 Total | | $ 13,986.37 | $ 25,504.77 | |

Case 18-31644-pcm11    Doc 201    Filed 06/11/18

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|

**50. Machinery, fixtures, equipment, and supplies used in business**

| | | | | |
|---|---|---|---|---|
| **West Plant:** | | | | |
| 15130 | 1.5 Micrometer Valve | $ - | $ 4,508.22 | |
| | 2 Eye Wash Safety Stations☐ | $ 499.16 | $ 1,445.80 | |
| | 2014 Toyota 7HBW23 Pallet Jack☐ | $ 1,249.58 | $ 2,999.00 | |
| | 5 Gal 305-4-way fogger | $ 146.86 | $ 1,370.67 | |
| | Air Compressor | $ - | $ 105,076.86 | |
| | Air Dryer | $ - | $ 1,224.00 | |
| | Alarm Upgrade | $ 2,097.92 | $ 6,625.00 | |
| | Alfast Plus (PC B&R Tetra) | $ - | $ 11,970.60 | |
| | Ammonia Exhaust Fan | $ - | $ 20,417.84 | |
| | Ammonia Pressure Valves | $ - | $ 10,319.75 | |
| | AMONIA PROJECT | $ - | $ 8,728.50 | |
| | Amonia System | $ - | $ 159,500.00 | |
| | Ampco DC2 Pump | $ - | $ 5,035.13 | |
| | APCCO New Ammonia Detectors☐ | $ 5,403.67 | $ 7,285.84 | |
| | Applicator | $ - | $ 12,264.90 | |
| | ATP Analyzer from ACS Purchasing | $ - | $ 1,204.84 | |
| | Autoclave Tuttnaure 2540 E refurb | $ 256.62 | $ 2,395.00 | |
| | BAY DOORS | $ - | $ 3,209.00 | |
| | BLEND TANKS | $ - | $ 2,600.26 | |
| | Bowl Spindle | $ - | $ 10,500.00 | |
| | BT Primemover Pallet Jack SMX45 | $ - | $ 2,087.00 | |
| | CARTON DESIGNER - SOUR CREAM YOGURT | $ - | $ 1,370.65 | |
| | Case Washer - Labor | $ - | $ 792.00 | |
| | CENTRIFUGAL PUMPS | $ - | $ 3,913.57 | |
| | Chemical Room & Containment Area Upgrad | $ 30,916.67 | $ 35,000.00 | |
| | CHILL WATER | $ - | $ 1,771.55 | |
| | CO2 SPARGER | $ - | $ 4,623.00 | |
| | Coconut Pump - Yogurt Feed | $ - | $ 7,413.20 | |
| | Condensor | $ - | $ 337,493.79 | |
| | Conveyor #226240245 - Ernest Pkg | $ 1,425.06 | $ 1,900.08 | |
| | Cooler Line Replacement - West Plant (proj | $ 32,197.50 | $ 100,170.00 | |
| | Cooler/ Freezer Temp Monitor - Simplex Gri | $ 586.84 | $ 4,108.00 | |
| | DAF hot water line, beacon lights, alarm | $ 29,037.38 | $ 31,297.78 | |
| | DAF Waste Water Treatement System | $ 149,873.11 | $ 167,560.00 | |
| | Dock Improvments | $ - | $ 2,736.80 | |
| | Dura flow track & install (by Toyota Lift) | $ 9,833.69 | $ 12,147.50 | |
| | Electric Jack (48 forks) - Jungheinrich | $ - | $ 10,760.00 | |
| | Electrical Service for Ammonia Compressor | $ - | $ 94,896.59 | |
| | EQUIPMENT | $ - | $ 1,932.00 | |
| | Evergreen fillers - Carton Guides (Statco)☐ | $ 2,348.64 | $ 6,802.91 | |
| | Evergreen fillers - Major repairs☐ | $ 19,056.22 | $ 55,197.36 | |
| | FLOOR SCALE | $ - | $ 1,490.30 | |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|
| | FLOOR SCALE | $ - | $ 1,619.77 | |
| | Forklift (model EFG220) - Jungheinrich | $ - | $ 27,656.00 | |
| | Forklift Battery Replacment Model 18E-125- | $ - | $ 4,037.00 | |
| | Forklift Powerworker Model EWP45 | $ - | $ 4,375.00 | |
| | Frutar Art and Plates | $ - | $ 1,200.00 | |
| | Furrow LMI Pump C781-36, SN# 151240948 | $ - | $ 2,253.00 | |
| | Furrow LMI Pump, C78136, 25 GPH @ 30 PS | $ - | $ 3,687.00 | |
| | GAL ORGANIC CORR CASER CHAIN | $ - | $ 12,571.52 | |
| | Gear Box and Reducer | $ 1,996.61 | $ 3,422.75 | |
| | Graco Pump D55A11: KAYNAR 515, West Pla | $ 26.44 | $ 951.99 | |
| | Greek Yogurt Modifications | $ 15,486.98 | $ 48,906.22 | |
| | H6 Filler - additional setup costs | $ 29,102.63 | $ 32,137.88 | |
| | H6 Half Gal Filler Overhaul | $ 206,080.90 | $ 227,574.00 | |
| | Heppa Air Filtration System | $ - | $ 19,629.29 | |
| | HOMOGINIZER | $ - | $ 37,431.53 | |
| | HOMOGINIZER | $ - | $ 5,556.04 | |
| | HTST - Computer Control Milk Plant | $ - | $ 42,138.10 | |
| | HTST - Conduit | $ - | $ 1,332.00 | |
| | HTST Mix Press Plate Upgrade | $ 23,127.59 | $ 32,927.40 | |
| | HTST New Programming | $ - | $ 9,788.19 | |
| | HTST PROGRAMING | $ - | $ 7,765.40 | |
| | Installed new Coffee Brew Tank | $ 29,998.53 | $ 47,544.84 | |
| | Knife Blade 3.993 OD | $ - | $ 852.70 | |
| | Labeler Laber | $ - | $ 144.00 | |
| | LED lighting for West Plant Cooler | $ 2,862.11 | $ 3,484.31 | |
| | Linde T20 Electric Pallet Jack (Norlift) | $ 2,325.00 | $ 6,300.00 | |
| | Liquifier Upgrades, West Plant | $ 4,647.92 | $ 7,808.50 | |
| | LOWER COOLER REBUILD | $ - | $ 6,480.00 | |
| | LOWER COOLER REBUILD | $ - | $ 13,978.00 | |
| | MACHINERY AND EQUIPMENT FROM PPD D | $ - | $ 237,479.88 | |
| | Mechanical Mods - Coconut Line | $ - | $ 3,576.38 | |
| | Mechanicals for Yogurt | $ - | $ 3,550.00 | |
| | METAL DETECTOR GERBER | $ - | $ 10,027.60 | |
| | Mix Room Water Filter System | $ 1,338.64 | $ 3,877.44 | |
| | New 24v Battery for Jungheinrich Pallet Jack | $ 137.90 | $ 2,758.00 | |
| | New MP5500 CIP Panel | $ 6,322.04 | $ 8,336.74 | |
| | New Spool Valve and new 8 oz Cup Jaws for | $ 2,135.39 | $ 3,384.40 | |
| | New Spool Valve for Osgood Filler #2 | $ 1,752.89 | $ 2,778.16 | |
| | Pallet Jack | $ - | $ 5,680.00 | |
| | Pasteurizer Touch Screen | $ 10,246.58 | $ 14,465.77 | |
| | Printer Box | $ - | $ 2,036.36 | |
| | Production Floor Re-surface | $ 65,213.70 | $ 76,722.00 | |
| | Q11 Filler - additioanl setup costs | $ 62,061.74 | $ 68,534.43 | |
| | Q11 Quart Filler Overhaul | $ 375,442.43 | $ 414,599.00 | |
| | Racking | $ - | $ 1,315.00 | |

EXHIBIT G
PAGE 2 of 5

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|
| | Raw / Pasterurize / Tanker CIP Tanks | $ 12,455.00 | $ 14,100.00 | |
| | Rebuild 125 GM GEA Compressor | $ 15,657.06 | $ 19,777.35 | |
| | Receiving Lighting - Warehouse | $ - | $ 1,296.00 | |
| | Red Zone West Plant Consulting & Training | $ 2,276.27 | $ 27,315.39 | |
| | Red Zone West Plant Electric upgrades to pl | $ 2,126.32 | $ 15,947.40 | |
| | Red Zone West Plant iPads and accessories | $ 651.15 | $ 4,883.69 | |
| | Red Zone West Plant WiFi upgrades | $ 1,175.35 | $ 8,815.15 | |
| | RedZone Display (flat screen TV & mounting | $ 270.40 | $ 3,244.94 | |
| | Replacement Transmitter for Cream Tank | $ 429.52 | $ 1,336.25 | |
| | Replacement Transmitter for Silo (West Plan | $ 429.52 | $ 1,336.25 | |
| | RFID Temperature Sensors for Warehouse | $ 671.70 | $ 2,239.00 | |
| | Roll Conveyor - Labor | $ - | $ 350.00 | |
| | Rytec PredaCool 7'11 x 10' cooler door | $ 2,371.50 | $ 6,426.00 | |
| | Rytec TS6000 rapid roll freezer door | $ 8,745.48 | $ 12,203.00 | |
| | Separator Motor | $ - | $ 6,320.95 | |
| | Seperator Bowl Rebuild (Seperators Inc) | $ 47,188.96 | $ 55,516.43 | |
| | Seperator Rebuild (Tetra Pak) | $ 31,163.10 | $ 38,420.26 | |
| | Shear Mill | $ 17,227.50 | $ 41,346.00 | |
| | TANK TRACKING SOFTWARE | $ 1,800.65 | $ 4,001.47 | |
| | Two-way Radios, West Plant | $ 1,012.05 | $ 1,840.09 | |
| | Upgrades to cold brew room | $ 15,928.98 | $ 31,857.94 | |
| | Used tape mashines purchased from Ernest | $ 4,794.12 | $ 6,392.16 | |
| | Warehouse Lighting | $ - | $ 1,152.00 | |
| | Waste Water Chart Recorder | $ 216.71 | $ 1,857.63 | |
| | West Energy Efficient Lighting | $ 4,910.15 | $ 7,236.00 | |
| | West New Door Foam System/2016 | $ 2,405.69 | $ 4,041.57 | |
| | West Plant Conveyor | $ 6,489.21 | $ 7,166.00 | |
| | West Plant Eyewash water line | $ 4,102.09 | $ 4,475.00 | |
| | Wrapper Labor | $ - | $ 1,440.00 | |
| 15130 Total West Plant | | $ 1,309,733.42 | $ 3,069,152.80 | $ 1,262,000.00 |

| East Plant: | | | | |
|---|---|---|---|---|
| 15130 | 2 Recovery System (Pig Chase) | $ - | $ 2,088.43 | |
| | 2004 COMBI Case Sealer Model #TBS100FC | $ 8,403.84 | $ 11,572.50 | |
| | 2005 Lantech Case Erector #C300 SN CE0004 | $ 19,612.59 | $ 27,007.50 | |
| | 2016 Lyrical / Kite Hill equip install exp | $ 12,755.65 | $ 18,797.80 | |
| | 6 Lane Indexing Filler - Genesis | $ - | $ 11,795.96 | |
| | Air Curtains | $ - | $ 1,309.87 | |
| | Ammonia Project | $ - | $ 3,514.00 | |
| | Ammonia Ventilation System - East Plant - S | $ 12,303.97 | $ 29,529.51 | |
| | AMONIA DETECTORS | $ - | $ 3,392.17 | |
| | AMONIA PANEL | $ - | $ 5,679.75 | |
| | ATIP Series 400 CRS Printer | $ - | $ 49,991.12 | |
| | Biotest Hycon Rcs Air Sampler | $ - | $ 1,122.50 | |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|
| | Caser | $ - | $ 6,018.87 | |
| | CASER CONDUIT | $ - | $ 3,312.00 | |
| | Chemical Room & Containment Upgrade | $ 17,666.67 | $ 20,000.00 | |
| | Cone hopper and stand for fruit pump - East | $ 1,549.43 | $ 1,914.00 | |
| | Cooler Chart Recorder | $ - | $ 5,411.80 | |
| | Data Line Install for Gas Reader | $ - | $ 576.00 | |
| | Domino Printers (8) | $ - | $ 50,291.85 | |
| | East Pump | $ - | $ 20,484.59 | |
| | Easy Lift Drum Handler for East Plant | $ 1,432.50 | $ 4,011.00 | |
| | EP Filler - A&E Conveyor | $ 22,573.64 | $ 31,085.00 | |
| | EP Filler - Statco pumps, piping & install | $ 55,444.65 | $ 76,350.00 | |
| | EuroDrive and Motor for Vat | $ - | $ 5,271.78 | |
| | Fab new cone and replace | $ - | $ 9,585.00 | |
| | Filler 1 Conversion | $ - | $ 792.00 | |
| | FLOOR SCALE | $ - | $ 9,235.00 | |
| | FLOOR SCALE | $ - | $ 1,711.90 | |
| | FLOOR SCALE FOR GERBER TOTES | $ - | $ 3,167.55 | |
| | FLOW METER | $ - | $ 4,350.23 | |
| | Forklift - Doosan BW23S-7 Unit #91532 | $ 1,361.91 | $ 4,400.00 | |
| | Fruit Refurbishment Pump (Genesis) | $ - | $ 14,000.00 | |
| | Furrow LMI Pump, P751495SI, 1 GPH @ 110 | $ 239.58 | $ 1,725.00 | |
| | Genesis Filler | $ - | $ 15,119.07 | |
| | GERBER TOTES | $ - | $ 8,874.90 | |
| | GERBER TOTES | $ - | $ 13,385.80 | |
| | Greek Modifications - West Plant | $ 2,415.42 | $ 5,915.31 | |
| | Heater/Vacuum Assembly | $ - | $ 3,481.56 | |
| | Heppa System | $ - | $ 3,114.77 | |
| | Homogenizer (add'l costs) | $ - | $ 2,612.00 | |
| | HP CPU & Printer Interface | $ 402.70 | $ 3,451.61 | |
| | HP Printer | $ - | $ 7,177.50 | |
| | HP SOFT START ALLEN BRADLEY SCREEN | $ - | $ 2,910.60 | |
| | HTST INSTALLATION | $ - | $ 12,376.67 | |
| | HTST Replacement Plates | $ 6,726.26 | $ 16,815.62 | |
| | HTST System | $ - | $ 36,836.18 | |
| | Liquifier Upgrades, East Plant | $ 3,571.43 | $ 6,000.00 | |
| | Lyrical Trailer parts & labor | $ 1,928.70 | $ 6,943.30 | |
| | MACHINERY AND EQUIPMENT FROM PPD D | $ - | $ 75,732.38 | |
| | Nestle metal detection SS V3 Module SN 999 | $ 1,877.77 | $ 2,976.10 | |
| | New Electrical at EP for Truck parking | $ 6,782.17 | $ 8,361.58 | |
| | New Steam Line at East Plant | $ 3,173.33 | $ 4,480.00 | |
| | New Swing Gate for East Plant | $ 1,304.59 | $ 1,759.00 | |
| | New Waste Water System - East Plant | $ 2,872.05 | $ 3,152.25 | |
| | Notebook - Equipment Operating System | $ - | $ 1,279.63 | |
| | Organic Valley Labeler | $ - | $ 43,570.44 | |
| | Osgood Fruit Nozzle & Body | $ 2,269.90 | $ 3,530.95 | |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | Orderly Liquidation Value (OLV) Per 12/17 Appraisal (See Exhibit E) |
|---|---|---|---|---|
| | Osgood General Drive Overhaul | $ 22,432.75 | $ 53,838.65 | |
| | Pallet Pal | $ - | $ 2,087.00 | |
| | Powerworker EJE120 Forklift | $ - | $ 4,400.00 | |
| | Process Pipe | $ - | $ 9,303.48 | |
| | Pump | $ - | $ 18,034.09 | |
| | Red Zone East Plant Consulting & Training🔲 | $ 2,276.27 | $ 27,315.38 | |
| | Red Zone East Plant Electric upgrades to pla | $ 298.98 | $ 3,587.93 | |
| | Red Zone East Plant iPads and Accessories🔲 | $ 406.96 | $ 4,883.68 | |
| | Repair Major Crack in Vat | $ - | $ 4,950.00 | |
| | SDF costs for Kite Hill Conveyor install | $ 34,599.39 | $ 37,974.94 | |
| | SDF costs for Kite Hill WinPak Filler install | $ 32,552.08 | $ 35,947.08 | |
| | Security Cameras for East Plant🔲 | $ 116.66 | $ 999.99 | |
| | Steel Parts Cabinets + shelves EP (2 ea)🔲 | $ 430.25 | $ 1,338.50 | |
| | Steel Shelf Cabinet | $ 316.16 | $ 1,264.68 | |
| | Storage Cabinet - 72x36x18 | $ - | $ 260.00 | |
| | Tank Baffles (3) | $ - | $ 2,640.50 | |
| | Turtle Mountain CO2 | $ - | $ 30,233.11 | |
| | Vinyl Ester Flooring and Sealer w/ Grout | $ 9,708.99 | $ 25,327.80 | |
| | Waste Water System | $ - | $ 4,994.20 | |
| | Western Family Plate Charges | $ - | $ 5,070.00 | |
| | WF Greek Modifications - East Plant | $ 1,683.70 | $ 4,123.32 | |
| | Yogurt Totes for Gerber | $ - | $ 41,650.00 | |
| 15130 Total East Plan | | $ 291,490.94 | $ 1,049,576.23 | $ 831,000.00 |

**Distribution Center:**

| | Description of Property | 2018 Depreciation Book Value | Cost Value | OLV |
|---|---|---|---|---|
| 15130 | 2014 Toyota 7HBW23 Pallet Jack🔲 | $ 1,249.58 | $ 2,999.00 | |
| 15130 Total Dist Ctr | | $ 1,249.58 | $ 2,999.00 | |

**Astoria:**

| | Description of Property | 2018 Depreciation Book Value | Cost Value | OLV |
|---|---|---|---|---|
| 15130 | 1999 Utility Trailor (for Refrig Unit) | $ - | $ 6,000.00 | |
| | Electrical Hookup Refrigertaion Unit SBE-MA | $ - | $ 17,730.50 | |
| | Refrigeration Unit (SBE-MAX) | $ - | $ 14,000.00 | |
| 15130 Total | | $ - | $ 37,730.50 | |
| Grand Total | Total Astoria | $ - | $ 75,461.00 | |

| | | 2018 Depreciation Book Value | Cost Value | OLV |
|---|---|---|---|---|
| Total All: | | $ 1,602,473.94 | $ 4,197,189.03 | $ 2,093,000.00 |

| | Description of Property | 2018 Depreciation Book Value | Cost Value | OLV Per 12/17 Appraisal |
|---|---|---|---|---|
| **Leasehold Improvements** | | | | |
| 15160 | Concrete Install | $ 2,686.67 | $ 7,440.00 | N/A |
| | Floor Repairs WP (BKE Inc.) | $ - | $ 1,430.00 | N/A |
| | KHI Real Property: BRC Roof Repair & Ceiling | $ 15,725.00 | $ 18,500.00 | N/A |
| | KHI Real Property: Sub-floor Production / Upper Cooler | $ 45,042.53 | $ 54,597.00 | N/A |
| | Lighting - Truck Shop on Halsey | $ 729.93 | $ 1,751.76 | N/A |
| | New west concrete | $ 1,894.50 | $ 3,310.00 | N/A |
| 15160 | | $ 66,078.63 | $ 87,028.76 | |

EXHIBIT H

PAGE 1 of 1

<u>In re  Sunshine Dairy Foods Management, LLC</u>
Ch 11 Bankruptcy Case No. 18-31644-pcm11(Lead Case)

CERTIFICATE - TRUE COPY

DATE:          June 11, 2018

DOCUMENT:     AMENDED SUMMARY OF SCHEDULES, SCHEDULE A/B,
                         DECLARATION AND STATEMENT OF FINANCIAL AFFAIRS

     I hereby certify that I prepared the foregoing copy of the foregoing named document and have carefully compared the same with the original thereof and it is a correct copy therefrom and of the whole thereof.

CERTIFICATE OF SERVICE

     I hereby certify that I served a copy of the foregoing on:

Sunshine Dairy Foods Management, LLC
Attn:  Norman Davidson, III
801 NE 21st Ave.
Portland, OR  97232

Karamanos Holdings, Inc.
Attn:  Norman Davidson, III
801 NE 21st Ave.
Portland, OR  97232

Valley Falls Farm, LLC
c/o Bryan P. Coluccio, V.P. and
General Counsel Keystone-Pacific, LLC
18555 SW Teton Avenue
Tualatin, OR 97062
(Un. Sec. Cred. Comm. Chairperson)

Sorrento Lactalis, Inc.
c/o Phillips Lytle LLP
Attn: Angela Z. Miller
125 Main Street
Buffalo, NY 14203

Scott Laboratories Inc.
Attn:  Jill Skoff, Accting Assistant
PO Box 4559
Petaluma, CA  94955

by mailing a copy of the above-named document to each of them in a sealed envelope, addressed to each of them at his or her last known address.  Said envelopes were deposited in the Post Office at Portland, Oregon, on the above date, postage prepaid.

     I hereby certify that the foregoing was served on all CM/ECF participants through the Court's Case Management/Electronic Case File system on the date set forth below.

Dated:  June 11, 2018

VANDEN BOS & CHAPMAN, LLP

By:/s/Douglas R. Ricks
     Douglas R. Ricks, OSB #044026
     Of Attorneys for Debtors-in-Possession

_Page 1 – CERTIFICATE OF SERVICE_

Case 18-31644-pcm11    Doc 201    Filed 06/11/18