Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**  **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2018** to **Filing Date** | ☐ Operating a business ■ Other  **Gross Sales through April 30, 2018** | **$17,469,769.92** |
| **For prior year:** From **1/01/2017** to **12/31/2017** | ☐ Operating a business ■ Other  **Gross Sales** | **$54,877,569.00** |
| **For year before that:** From **1/01/2016** to **12/31/2016** | ☐ Operating a business ■ Other  **Gross Sales** | **$54,920,051.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Case 18-31644-pcm11    Doc 202    Filed 06/11/18

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **SEE ATTACHED BANK REGISTER EXHIBIT J** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **Karamanos Holdings, Inc.<br>801 NE 21st Ave<br>Portland, OR 97232<br>Managing Member** | **5/24/17<br>$14,665.04;<br>7/8/17<br>$14,649.99;<br>8/11/17,<br>12/4/17,<br>1/4/18 &<br>1/27/18 -<br>$10,311.41<br>each;<br>9/21/17,<br>11/6/17,<br>2/20/18 &<br>3823/18 -<br>$10,311.40** | **$111,803.27** | <mark>**Loan payments; $100,000 Loan paid off 3/23/18; $195,005.29 remaining balance.**</mark> |
| 4.2.   **Karamanos Holdings, Inc.<br>801 NE 21st Ave<br>Portland, OR 97232<br>Managing Member** | **5/8/18** | **$200,000.00** | **Lease payments** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Thomas A Channel v. Sunshine Dairy Foods Management LLC, dba Sunshine Dairy Foods - Oregon Bureau of Labor and Industries (BOLI) Case No. STEMIW180209-10224** | **Labor and Employment claims** | **Oregon Bureau of Labor & Industries** | ☒ Pending ☐ On appeal ☐ Concluded |
| 7.2. | **Mathias F. Abe v. Sunshine Dairy Foods, Inc. - Oregon Bureau of Labor and Industries (BOLI) Case No. STEMRC180116-10106** | **Labor and Employment Claims** | **Oregon Bureau of Labor & Industries** | ☐ Pending ☐ On appeal ☒ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Charitable Contributions** | **$5,000 estimated based on 2016 Tax Filing Records** | **Throughout year** | **$5,000.00** |
| | Recipients relationship to debtor **Various Charities** | | | |

---

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

Case 18-31644-pcm11    Doc 202    Filed 06/11/18

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   **Vanden Bos & Chapman, LLP** **319 SW Washington St, Ste 520** **Portland, OR 97204** | | **5/8/18** | **$100,000.00** |
| **Email or website address** **www.vbcattorneys.com** | | | |
| **Who made the payment, if not debtor?** **Karamanos Holdings Inc.** | | | |
| 11.2.   **Boverman & Associates** **11285 SW Walker Rd.** **Portland, OR 97225** | | **5/8/18** | **$50,000.00** |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** **Karamanos Holdings Inc.** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:**   **Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **John Hancock** | EIN:  **01-0233346** |

Has the plan been terminated?
■ No
☐ Yes

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

Case 18-31644-pcm11    Doc 202    Filed 06/11/18

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Sunshine DC**<br>**16117 SW 98th Ave, Bldg B**<br>**Clackamas, OR 97015** | **Distribution Center Manager**<br>**801 NE 21st Ave**<br>**Portland, OR 97232** | **In process of vacating premises** | ☐ **No**<br>■ **Yes** |
| **J & D**<br>**12300 SE Carpenter Dr.**<br>**Clackamas, OR 97015** | **Access by Appointment only** | **Western Family Yogurt** | ☐ **No**<br>■ **Yes** |
| **Americold**<br>**1440 Silverton Rd.**<br>**Woodburn, OR 97071** | **Access by Appointment only** | **Gerber Yogurt Totes** | ☐ **No**<br>■ **Yes** |
| **Wymore Transfer Company, Inc**<br>**12651 SE Capps Rd**<br>**Clackamas, OR 97015** | **Access by Appointment only** | **Packaging and Ingredients** | ☐ **No**<br>■ **Yes** |
| **Wymore Transfer Company**<br>**aka Wy-5**<br>**12061 SE Hwy 212**<br>**Clackamas, OR 97015** | **Access by Appointment only** | **Packaging and Ingredients** | ☐ **No**<br>■ **Yes** |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Critical Customer - Name Withheld** | **West Plant** | **Propriatary food processing equipment** | **Unknown** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Critical Customer - Name Withheld** | **East Plant** | **Propriatary food processing equipment** | **Unknown** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Critical Customer - Name Withheld** | **East Plant** | **Propriatary food processing equipment** | **Unknown** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

Case 18-31644-pcm11    Doc 202    Filed 06/11/18

■ No.

☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Moss Adams** **805 SW Broadway** **Portland, OR 97205** | **2016 and 2017** **Fiscal Years** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Moss Adams** **805 SW Broadway** **Portland, OR 97205** | **2016 and 2017** **Fiscal Years** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

Case 18-31644-pcm11    Doc 202    Filed 06/11/18

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Moss Adams**<br>**805 SW Broadway**<br>**Portland, OR 97205** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **First Business Capital Corp.**<br>**Attn: Mark Buchert, VP-Account Executive**<br>**401 Charmany Dr**<br>**Madison, Wi 53719** |
| 26d.2.  **Access Business Finance**<br>**14205 S.E. 36th Street, Suite 350**<br>**Bellevue, WA 98006** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Tara McCarthy** | **March 2018** | **$1,827,980** |
| | Name and address of the person who has possession of inventory records | | |
| | **Tara McCarthy**<br>**801 NE 21st Ave**<br>**Portland, OR 97232** | | |
| 27.2. | **Tara McCarthy** | **April 2018** | **$1,654,197** |
| | Name and address of the person who has possession of inventory records | | |
| | **Tara McCarthy**<br>**801 NE 21st Ave**<br>**Portland, OR 97232** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Karamanos Holdings, Inc.** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **Managing Member** | **94%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Norman Davidson III** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **President of Karamanos Holdings Inc.** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Michael Anderson** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **CEO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dan Boverman** | **Boverman & Associates**<br>**11285 SW Walker Rd.**<br>**Portland, OR 97225** | **CRO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Therese Nelson** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **CFO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Rich Wolf** | **801 NE 21st Ave**<br>**Portland, OR 97232** | **COO** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Dirk Davis** | **1810 Radcliffe Ct**<br>**West Linn, OR 97068** | **Former CEO** | **12/31/12-3/4/17** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Jason Frank** | **18768 Wood Duck St**<br>**Lake Oswego, OR 97035** | **Former Interim CEO** | **9/1/16-9/28/17** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Aaron  Adkins** | **22284 SW Nottingham Ct**<br>**Sherwood, OR 97140** | **Former CFO** | **11/19/01-11/30/17** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Mark Conan** | **c/o Sunshine Dairy Foods Management LLC**<br>**801 NE 21st Ave**<br>**Portland, OR 97232** | **Former Interim CFO** | **Dec 2017 - Jan 2018 (current contact employee only)** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Karamanos Holdings, Inc. 801 NE 21st Ave Portland, OR 97232** | **$5,000** | **Monthly** | **Management Fee** |
| | Relationship to debtor **Managing Member** | | | |
| 30.2. | **Norman Davidson III 801 NE 21st Ave Portland, OR 97232** | **$7,000** | **Monthly** | **General Counsel Fee** |
| | Relationship to debtor **President of KHI** | | | |
| 30.3. | **Benjamin Karamanos 6514 SW 50th Avenue Portland, OR 97221** | **$1,680** | **Bi-Weekly** | **Payroll Salary** |
| | Relationship to debtor **Family Member of KHI Founder** | | | |
| 30.4. | **John Karamanos 9239 NW Burntknoll COurt Portland, OR 97229** | **$1,920** | **Bi-Weekly** | **Payroll Salary** |
| | Relationship to debtor **Family Member of KHI Founder** | | | |
| 30.5. | **Karamanos Holdings, Inc. 801 NE 21st Ave Portland, OR 97232** | **$317,003.45 - Breakout: $39,336,74, $39,666.67 x 7** | **5/9/17; 6/1/17; 7/10/17; 8/14/17; 9/12/17; 10/13/17; 11/13/17 and 12/13/17** | **Interest Payments for Fairway Loan (term loan secured by real estate used for Debtor's operations; loan paid in full from proceeds from First Business Capital Corporation Loan)** |
| | Relationship to debtor **Managing Member** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

Case 18-31644-pcm11    Doc 202    Filed 06/11/18

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **Western Conference of Teamsters** | EIN:    **91-6145047-001** |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 11, 2018**

**/s/ Dan Boverman**                                **Dan Boverman**
Signature of individual signing on behalf of the debtor              Printed name

Position or relationship to debtor    **CRO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/23/2018 | 3M | Payment to vendor V10765 | 354.5 | |
| 3/9/2018 | 48forty Solutions, LLC | Payment to vendor V10482 | 4,527.60 | |
| 3/23/2018 | 48forty Solutions, LLC | Payment to vendor V10482 | 4,527.60 | 9,055.20 |
| 2/16/2018 | A & I Distributors | Payment to vendor V10474 | 662.73 | |
| 3/9/2018 | A&E Conveyor Systems | Payment to vendor V10679 | 4,340.00 | |
| 3/8/2018 | Aaron Sturdy | Payment to vendor V10886 | 145 | |
| 2/16/2018 | Access Information Holdings, LLC | Payment to vendor V10485 | 952.56 | |
| 3/9/2018 | Access Information Holdings, LLC | Payment to vendor V10485 | 206.97 | |
| 3/23/2018 | Access Information Holdings, LLC | Payment to vendor V10485 | 216.62 | |
| 2/21/2018 | Accountemps | Payment to vendor V10673 | 5,189.03 | |
| 3/16/2018 | Accountemps | Payment to vendor V10673 | 2,717.94 | |
| 3/30/2018 | Accountemps | Payment to vendor V10673 | 4,403.72 | |
| 4/20/2018 | Accountemps | Payment to vendor V10673 | 6,354.76 | |
| 5/4/2018 | Accountemps | Payment to vendor V10673 | 2,957.43 | 21,622.88 |
| 3/9/2018 | Acranet-Clearstar | Payment to vendor V10002 | 159 | |
| 3/16/2018 | Acranet-Clearstar | Payment to vendor V10002 | 392 | |
| 3/16/2018 | Adam Nakano | Payment to vendor V10885 | 3.5 | |
| 3/2/2018 | ADM Corn Processing Division | Payment to vendor V10513 | 11,343.83 | |
| 4/13/2018 | ADM Corn Processing Division | Payment of Invoice PI014581 | 12,561.52 | 23,905.35 |
| 3/7/2018 | AFLAC | AFLAC | 2,841.14 | |
| 4/4/2018 | AFLAC | AFLAC | 2,801.36 | |
| 3/30/2018 | Aflac Group Insurance | Payment to vendor V10005 | 3,020.49 | |
| 5/3/2018 | Aflac Group Insurance | Aflac Group Insurance | 2,565.20 | 11,228.19 |
| 2/9/2018 | Airgas | Payment to vendor V10475 | 1,603.21 | |
| 2/16/2018 | Airgas | Payment to vendor V10475 | 1,465.53 | |
| 3/2/2018 | Airgas | Payment to vendor V10475 | 117.15 | |
| 3/9/2018 | Airgas | Payment to vendor V10475 | 338.76 | |
| 3/16/2018 | Airgas | Payment to vendor V10475 | 152.35 | |
| 3/23/2018 | Airgas | Payment to vendor V10475 | 802 | |
| 3/9/2018 | All American First Aid & Safety | Payment to vendor V10451 | 246.93 | |
| 3/16/2018 | Allied Purshasing | Payment to vendor V10861 | 10,492.57 | 10,492.57 |
| 2/8/2018 | Alpine Food Distributing | Payment to vendor V10476 | 22,326.99 | |
| 2/23/2018 | Alpine Food Distributing | Payment to vendor V10476 | 1,601.08 | |
| 3/2/2018 | Alpine Food Distributing | Payment to vendor V10476 | 1,656.56 | |
| 3/8/2018 | Alpine Food Distributing | Payment to vendor V10476 | 17,497.06 | |
| 3/19/2018 | Alpine Food Distributing | Payment to vendor V10476 | 6,873.72 | |
| 4/6/2018 | Alpine Food Distributing | Payment to vendor V10476 | 11,252.48 | |
| 4/20/2018 | Alpine Food Distributing | Payment to vendor V10476 | 6,540.49 | |
| 4/26/2018 | Alpine Food Distributing | Payment to vendor V10476 | 13,034.21 | |
| 5/7/2018 | Alpine Food Distributing | Payment to vendor V10476 | 6,826.99 | 87,609.58 |
| 5/4/2018 | ALYSHA FALK | Payment to vendor V10908 | 4,757.63 | |
| 5/4/2018 | Amanda Lockwood | Payment to vendor V10904 | 3,114.53 | |
| 2/9/2018 | American Express | American Express | 6,826.91 | |
| 2/23/2018 | American Express | American Express | 10,000.00 | |
| 3/29/2018 | American Express | American Express | 4,516.92 | |
| 3/29/2018 | American Express | American Express | 19,519.83 | |
| 4/10/2018 | American Express | American Express | 8,622.58 | 49,486.24 |
| 4/2/2018 | Americold Logistics LLC | Payment to vendor V10789 | 5,818.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/27/2018 | Americold Logistics LLC | Payment to vendor V10789 | 2,799.00 | 8,617.00 |
| 3/2/2018 | Ametek Brookfield | Payment to vendor V10665 | 100.42 | |
| 2/9/2018 | Andersen Plastics | Payment to vendor V10011 | 8,356.74 | |
| 2/23/2018 | Andersen Plastics | Payment to vendor V10011 | 4,297.61 | |
| 3/9/2018 | Andersen Plastics | Payment to vendor V10011 | 4,298.06 | |
| 3/16/2018 | Andersen Plastics | Payment to vendor V10011 | 4,298.58 | |
| 3/23/2018 | Andersen Plastics | Payment to vendor V10011 | 16,668.27 | 37,919.26 |
| 2/8/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,723.40 | |
| 2/15/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,000.00 | |
| 3/2/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,654.00 | |
| 3/16/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,000.00 | |
| 3/30/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 12,686.70 | |
| 4/6/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 6,000.00 | |
| 4/17/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 6,000.00 | |
| 4/20/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 6,000.00 | |
| 4/27/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 870.53 | |
| 4/30/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 6,000.00 | |
| 5/4/2018 | Anderson Consulting Co. | Payment to vendor V10874 | 8,294.30 | 95,228.93 |
| 3/2/2018 | Anderson Roofing Co., Inc. | Payment to vendor V10742 | 250 | |
| 3/2/2018 | Applied Industrial Technologies | Payment to vendor V10015 | 750.65 | |
| 3/9/2018 | Applied Industrial Technologies | Payment to vendor V10015 | 1,102.16 | |
| 2/9/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 3,735.00 | |
| 2/16/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 2,343.00 | |
| 3/2/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 1,392.00 | |
| 3/23/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 1,171.50 | |
| 4/6/2018 | AR Arena Products, Inc. | Payment to vendor V10512 | 9,998.22 | 18,639.72 |
| 2/23/2018 | AS&P Billing Services | Payment to vendor V10539 | 1,445.00 | |
| 3/23/2018 | AS&P Billing Services | Payment to vendor V10539 | 1,445.00 | |
| 4/27/2018 | AS&P Billing Services | Payment to vendor V10539 | 1,445.00 | |
| 3/2/2018 | AT&T | Payment to vendor V10616 | 53.99 | |
| 4/6/2018 | AT&T | Payment to vendor V10616 | 55.05 | |
| 3/23/2018 | Atlasta Lock & Safe CO., Inc. | Payment to vendor V10606 | 110 | |
| 2/16/2018 | Automation Direct | Payment to vendor V10846 | 109.5 | |
| 2/8/2018 | Balboa Capital | Balboa Capital | 8,512.81 | |
| 2/8/2018 | Balboa Capital | Balboa Capital | 11,528.00 | |
| 2/13/2018 | Balboa Capital | Balboa Capital | 515.68 | |
| 2/21/2018 | Balboa Capital | Balboa Capital | 515.68 | |
| 3/29/2018 | Balboa Capital | Balboa Capital | 9,530.78 | 30,602.95 |
| 4/30/2018 | Bank of America | Payment to vendor V10903 | 886.74 | |
| 5/4/2018 | Bank of America | Payment to vendor V10903 | 83.7 | |
| 5/4/2018 | Bank of America | Payment to vendor V10903 | 69.75 | |
| 2/13/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 5,608.37 | |
| 2/13/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 798.11 | |
| 2/13/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 4,873.14 | |
| 2/13/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 3,633.12 | |
| 3/5/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 5,341.64 | |
| 3/5/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 4,641.42 | |
| 3/5/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 3,460.45 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/5/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 760.44 | |
| 4/2/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 4,641.42 | |
| 4/2/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 760.44 | |
| 4/2/2018 | Bankdirect Capital Finance, LLC | Bankdirect Capital Finance, LLC | 3,460.45 | 37,979.00 |
| 3/2/2018 | Bardy Trophy Company | Payment to vendor V10811 | 153.95 | |
| 3/9/2018 | Bardy Trophy Company | Payment to vendor V10811 | 425.85 | |
| 3/2/2018 | Bell Flavors & Fragrances, Inc. | Payment to vendor V10514 | 1,275.00 | |
| 3/9/2018 | Bell Flavors & Fragrances, Inc. | Payment to vendor V10514 | 1,275.00 | |
| 3/20/2018 | Bev Cap Management, LLC | Payment to vendor V10022 | 35,959.00 | |
| 3/30/2018 | Bev Cap Management, LLC | Payment to vendor V10022 | 35,959.00 | |
| 4/24/2018 | Bev Cap Management, LLC | Payment to vendor V10022 | 13,000.00 | |
| 4/27/2018 | Bev Cap Management, LLC | Payment to vendor V10022 | 35,959.00 | 120,877.00 |
| 2/16/2018 | Black Helterline LLP | Payment to vendor V10731 | 14,894.16 | |
| 3/23/2018 | Black Helterline LLP | Payment to vendor V10731 | 206.31 | 15,100.47 |
| 3/2/2018 | Blue Beacon International, Inc | Payment to vendor V10647 | 67 | |
| 4/24/2018 | Blue Beacon International, Inc | Payment to vendor V10647 | 182 | |
| 4/27/2018 | Blue Beacon International, Inc | Payment to vendor V10647 | 208.5 | |
| 3/2/2018 | Bluetarp Financial | Payment to vendor V10590 | 54.25 | |
| 3/9/2018 | Bluetarp Financial | Payment to vendor V10590 | 367.41 | |
| 4/27/2018 | Bluetarp Financial | Payment to vendor V10590 | 316.6 | |
| 4/1/2018 | Boon Chapman | Boon Chapman | 46,503.59 | |
| 4/1/2018 | Boon Chapman | Boon Chapman | 54,119.99 | |
| 4/1/2018 | Boon Chapman | Boon Chapman | 65,673.85 | |
| 4/27/2018 | Boon Chapman | Payment to vendor V10868 | 16,643.64 | 182,941.07 |
| 3/16/2018 | Brenntag Pacific Inc. | Payment to vendor V10516 | 1,037.50 | |
| 3/16/2018 | Brian Dean | Payment to vendor V10710 | 5.99 | |
| 3/2/2018 | Brian Edmunson | Payment to vendor V10812 | 197.23 | |
| 4/6/2018 | Brian Edmunson | Payment to vendor V10812 | 47 | |
| 2/9/2018 | CA Custom Fruit & Flavors | Payment to vendor V10519 | 3,275.00 | |
| 3/30/2018 | CA Custom Fruit & Flavors | Payment to vendor V10519 | 4,100.00 | 7,375.00 |
| 2/21/2018 | Camfil USA, Inc. | Payment to vendor V10028 | 2,666.10 | |
| 3/2/2018 | Canon Financial Services, Inc. | Payment to vendor V10029 | 1,065.68 | |
| 3/23/2018 | Canon Financial Services, Inc. | Payment to vendor V10029 | 1,099.77 | |
| 2/16/2018 | Cascade Courier | Payment to vendor V10670 | 108 | |
| 2/9/2018 | Cem Corporation | Payment to vendor V10032 | 1,765.27 | |
| 3/2/2018 | Cem Corporation | Payment to vendor V10032 | 152.44 | |
| 4/5/2018 | Centurylink | Payment to vendor V10033 | 102.69 | |
| 5/3/2018 | Centurylink | Centurylink | 104.58 | |
| 2/9/2018 | Charm Sciences, Inc. | Payment to vendor V10543 | 2,262.88 | |
| 2/23/2018 | Charm Sciences, Inc. | Payment to vendor V10543 | 293.27 | |
| 2/16/2018 | Charter Communications | Payment to vendor V10591 | 124.17 | |
| 3/2/2018 | Charter Communications | Payment to vendor V10591 | 129.9 | |
| 3/16/2018 | Charter Communications | Payment to vendor V10591 | 130.24 | |
| 4/20/2018 | Charter Communications | Payment to vendor V10591 | 147.92 | |
| 2/9/2018 | CHEP Pallecon Solutions | Payment to vendor V10503 | 3,038.28 | |
| 2/23/2018 | CHEP Pallecon Solutions | Payment to vendor V10503 | 7,950.00 | |
| 3/9/2018 | CHEP Pallecon Solutions | Payment to vendor V10503 | 1,953.18 | |
| 3/16/2018 | CHEP Pallecon Solutions | Payment to vendor V10503 | 3,351.84 | 16,293.30 |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/27/2018 | Chris Beck | Payment to vendor V10627 | 54 | |
| 2/9/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 1,388.82 | |
| 2/16/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 3,769.49 | |
| 2/21/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 3,678.13 | |
| 3/2/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 842.8 | |
| 3/9/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 1,999.72 | |
| 3/16/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 3,043.81 | |
| 3/23/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 4,360.97 | |
| 4/6/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 849.73 | |
| 5/1/2018 | Cintas Corporation - 463 | Payment to vendor V10039 | 1,124.17 | 21,057.64 |
| 2/23/2018 | CIT Technology Fin Serv, Inc. | Payment to vendor V10542 | 1,919.69 | |
| 3/2/2018 | CIT Technology Fin Serv, Inc. | Payment to vendor V10542 | 615.63 | |
| 3/9/2018 | CIT Technology Fin Serv, Inc. | Payment to vendor V10542 | 1,524.48 | |
| 2/21/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 4,789.97 | |
| 3/2/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 5,408.88 | |
| 3/29/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 5,421.06 | |
| 3/30/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 5,639.10 | |
| 4/12/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 6,224.26 | |
| 4/26/2018 | CITIBANK LOS ANGELES | CITIBANK LOS ANGELES | 5,120.47 | 32,603.74 |
| 4/10/2018 | City of Bellevue | City of Bellevue | 86.34 | |
| 4/10/2018 | City of Bellevue | City of Bellevue | 1 | |
| 4/10/2018 | City of Bellevue | City of Bellevue | 4 | |
| 4/10/2018 | City of Seattle | City of Seattle | 527.17 | |
| 4/10/2018 | City of Seattle | City of Seattle | 1 | |
| 4/10/2018 | City of Seattle | City of Seattle | 4 | |
| 2/23/2018 | City Of Tigard | Payment to vendor V10044 | 100.1 | |
| 3/30/2018 | Clatsop Fleet Service, Inc | Payment to vendor V10764 | 215.43 | |
| 4/6/2018 | Clatsop Fleet Service, Inc | Payment to vendor V10764 | 373.74 | |
| 3/2/2018 | Cole-Parmer Instrument Company, LLC | Payment to vendor V10661 | 189.77 | |
| 2/23/2018 | Color Maker, Inc | Payment to vendor V10522 | 3,787.00 | |
| 3/9/2018 | Color Maker, Inc | Payment to vendor V10522 | 13,761.00 | 17,548.00 |
| 3/2/2018 | Columbia Oregon 98th Ave Industrial LLC | Payment to vendor V10723 | 19,027.64 | |
| 3/29/2018 | Columbia Oregon 98th Ave Industrial LLC | Payment to vendor V10723 | 20,441.04 | 39,468.68 |
| 3/9/2018 | Conan Fin Org, LLC | Payment to vendor V10850 | 7,500.00 | |
| 4/5/2018 | Conan Fin Org, LLC | Payment to vendor V10850 | 6,000.00 | 13,500.00 |
| 3/9/2018 | Conrey Electric, Inc. | Payment to vendor V10050 | 1,680.75 | |
| 3/16/2018 | Conrey Electric, Inc. | Payment to vendor V10050 | 351.3 | |
| 3/23/2018 | Conrey Electric, Inc. | Payment to vendor V10050 | 1,158.16 | |
| 2/27/2018 | Country Lane Dairy | Country Lane Dairy | 80,033.91 | |
| 3/14/2018 | Country Lane Dairy | Country Lane Dairy | 85,866.97 | |
| 3/28/2018 | Country Lane Dairy | Country Lane Dairy | 43,178.60 | |
| 4/4/2018 | Country Lane Dairy | Country Lane Dairy | 133,049.91 | |
| 4/19/2018 | Country Lane Dairy | Country Lane Dairy | 86,495.60 | |
| 4/30/2018 | Country Lane Dairy | Country Lane Dairy | 8,092.99 | |
| 5/1/2018 | Country Lane Dairy | Payment to vendor V10052 | 80,428.96 | 517,146.94 |
| 2/23/2018 | Courier Direct, Inc. | Payment to vendor V10759 | 57.24 | |
| 3/30/2018 | Courier Direct, Inc. | Payment to vendor V10759 | 19.08 | |
| 4/20/2018 | Courier Direct, Inc. | Payment to vendor V10759 | 19.08 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/21/2018 | Craftsman Label, Inc. | Payment to vendor V10524 | 3,149.00 | |
| 3/20/2018 | Craftsman Label, Inc. | Payment to vendor V10524 | 1,876.24 | |
| 2/9/2018 | Crest Foods | Payment to vendor V10525 | 2,500.00 | |
| 3/9/2018 | Crest Foods | Payment to vendor V10525 | 3,004.32 | |
| 4/16/2018 | Crest Foods | Crest Foods | 13,470.00 | 18,974.32 |
| 2/16/2018 | CRS Data Solutions | Payment to vendor V10544 | 2,500.00 | |
| 2/23/2018 | CRS Data Solutions | Payment to vendor V10544 | 2,852.19 | |
| 3/2/2018 | CRS Data Solutions | Payment to vendor V10544 | 712.5 | |
| 3/9/2018 | CRS Data Solutions | Payment to vendor V10544 | 1,470.86 | |
| 3/16/2018 | CRS Data Solutions | Payment to vendor V10544 | 1,063.68 | 8,599.23 |
| 5/7/2018 | Cutty's Lawn Care | Payment to vendor V10907 | 555 | |
| 2/23/2018 | Daco Corporation | Payment to vendor V10054 | 7,078.86 | |
| 3/9/2018 | Daco Corporation | Payment to vendor V10054 | 8,880.64 | 15,959.50 |
| 3/16/2018 | Danisco USA, Inc | Payment to vendor V10526 | 55,000.00 | |
| 3/23/2018 | Danisco USA, Inc | Payment to vendor V10526 | 60,754.24 | |
| 4/2/2018 | Danisco USA, Inc | Danisco USA, Inc | 13,338.03 | 129,092.27 |
| 2/9/2018 | Darigold | Darigold | 40,000.00 | |
| 2/16/2018 | Darigold | Darigold | 52,800.00 | |
| 3/2/2018 | Darigold | Darigold | 49,000.00 | 141,800.00 |
| 2/21/2018 | Dejarnett Sales, Inc. | Payment to vendor V10058 | 5,672.98 | |
| 3/2/2018 | Dejarnett Sales, Inc. | Payment to vendor V10058 | 356.16 | |
| 3/9/2018 | Dejarnett Sales, Inc. | Payment to vendor V10058 | 4,845.41 | |
| 3/16/2018 | Dejarnett Sales, Inc. | Payment to vendor V10058 | 5,266.93 | 16,141.48 |
| 2/23/2018 | DeLaval Dairy Service | Payment to vendor V10612 | 350.2 | |
| 3/9/2018 | DeLaval Dairy Service | Payment to vendor V10612 | 1,006.50 | |
| 3/16/2018 | Dept of Consumer & Bus. Svcs. | Payment to vendor V10614 | 44.8 | |
| 4/20/2018 | Dept of Consumer & Bus. Svcs. | Payment to vendor V10614 | 44.8 | |
| 2/23/2018 | Desantis Landscapes, Inc. | Payment to vendor V10567 | 281.33 | |
| 3/2/2018 | Desantis Landscapes, Inc. | Payment to vendor V10567 | 489.08 | |
| 3/9/2018 | Desantis Landscapes, Inc. | Payment to vendor V10567 | 489.08 | |
| 3/23/2018 | Desantis Landscapes, Inc. | Payment to vendor V10567 | 281.33 | |
| 2/16/2018 | DiLorenzo & Company | Payment to vendor V10618 | 3,940.00 | |
| 3/9/2018 | DiLorenzo & Company | Payment to vendor V10618 | 675 | |
| 2/16/2018 | Domino Foods, Inc | Payment to vendor V10558 | 36,431.00 | |
| 2/28/2018 | Domino Foods, Inc | Payment to vendor V10558 | 57,760.90 | 94,191.90 |
| 2/23/2018 | DSM Nutritional Products, Inc. | Payment to vendor V10528 | 14,688.00 | |
| 3/9/2018 | DSM Nutritional Products, Inc. | Payment to vendor V10528 | 14,688.00 | 29,376.00 |
| 3/14/2018 | Dude Solutions | Payment to vendor V10882 | 1,176.00 | |
| 2/23/2018 | Eberhards | Payment to vendor V10501 | 7,071.33 | |
| 3/2/2018 | Eberhards | Payment to vendor V10501 | 2,035.20 | |
| 3/9/2018 | Eberhards | Payment to vendor V10501 | 5,307.24 | |
| 3/16/2018 | Eberhards | Payment to vendor V10501 | 9,398.24 | |
| 3/23/2018 | Eberhards | Payment to vendor V10501 | 5,463.72 | |
| 4/6/2018 | Eberhards | Payment to vendor V10501 | 4,194.48 | |
| 4/27/2018 | Eberhards | Payment to vendor V10501 | 3,557.40 | 37,027.61 |
| 2/21/2018 | Edgar A. Weber & Company | Payment to vendor V10066 | 20,381.91 | |
| 3/22/2018 | Edgar A. Weber & Company | Payment to vendor V10066 | 1,836.60 | 22,218.51 |
| 2/9/2018 | Electric, Inc. | Payment to vendor V10067 | 9,075.69 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/16/2018 | Electric, Inc. | Payment to vendor V10067 | 11,704.65 | |
| 2/23/2018 | Electric, Inc. | Payment to vendor V10067 | 10,738.19 | |
| 3/2/2018 | Electric, Inc. | Payment to vendor V10067 | 9,241.69 | |
| 3/9/2018 | Electric, Inc. | Payment to vendor V10067 | 12,092.07 | |
| 3/16/2018 | Electric, Inc. | Payment to vendor V10067 | 17,514.05 | |
| 3/30/2018 | Electric, Inc. | Payment to vendor V10067 | 11,830.06 | |
| 4/6/2018 | Electric, Inc. | Payment to vendor V10067 | 13,450.43 | |
| 4/20/2018 | Electric, Inc. | Payment to vendor V10067 | 1,299.14 | |
| 4/27/2018 | Electric, Inc. | Payment to vendor V10067 | 1,718.36 | 98,664.33 |
| 3/9/2018 | Elution Technologies | Payment to vendor V10068 | 1,990.00 | |
| 2/9/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 12,138.78 | |
| 2/16/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 14,039.00 | |
| 2/23/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 14,669.51 | |
| 3/2/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 18,503.52 | |
| 3/9/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 16,732.59 | |
| 3/16/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 20,089.95 | |
| 3/23/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 16,108.00 | |
| 3/30/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 16,606.37 | |
| 4/6/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 15,173.03 | |
| 4/13/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 16,495.05 | |
| 4/20/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 7,448.63 | |
| 4/30/2018 | Ernest Packaging Solutions | Ernest Packaging Solutions | 8,529.69 | 176,534.12 |
| 2/16/2018 | Eroad Inc. | Payment to vendor V10072 | 1,566.00 | |
| 3/2/2018 | Eroad Inc. | Payment to vendor V10072 | 1,566.00 | |
| 3/9/2018 | Eroad Inc. | Payment to vendor V10072 | 1,566.00 | |
| 3/23/2018 | Eroad Inc. | Payment to vendor V10072 | 1,566.00 | |
| 3/2/2018 | Eurofins DQCI, LLC | Payment to vendor V10553 | 1,039.81 | |
| 3/9/2018 | Eurofins DQCI, LLC | Payment to vendor V10553 | 798.25 | |
| 2/9/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 14,016.14 | |
| 2/21/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 8,928.61 | |
| 2/26/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 2,300.00 | |
| 3/2/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 13,955.37 | |
| 3/9/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 5,849.03 | |
| 4/19/2018 | EverFresh Fruit Co. | Payment to vendor V10531 | 25,406.94 | 70,456.09 |
| 3/2/2018 | Evergreen Packaging Inc. | Payment to vendor V10073 | 214.12 | |
| 2/23/2018 | Evoqua | Payment to vendor V10487 | 199.38 | |
| 3/23/2018 | Evoqua | Payment to vendor V10487 | 200.6 | |
| 2/16/2018 | Exova #774214 | Payment to vendor V10453 | 5,197.75 | |
| 3/2/2018 | Exova #774214 | Payment to vendor V10453 | 166.5 | |
| 3/7/2018 | Exova #774214 | Payment to vendor V10453 | 8,108.00 | |
| 3/16/2018 | Exova #774214 | Payment to vendor V10453 | 673.5 | 14,145.75 |
| 2/9/2018 | Express Personnel Services | Payment to vendor V10074 | 6,512.77 | |
| 2/23/2018 | Express Personnel Services | Payment to vendor V10074 | 3,360.76 | |
| 3/2/2018 | Express Personnel Services | Payment to vendor V10074 | 3,289.80 | |
| 3/9/2018 | Express Personnel Services | Payment to vendor V10074 | 5,133.61 | |
| 3/16/2018 | Express Personnel Services | Payment to vendor V10074 | 2,265.81 | |
| 3/23/2018 | Express Personnel Services | Payment to vendor V10074 | 3,592.48 | |
| 4/6/2018 | Express Personnel Services | Payment to vendor V10074 | 2,288.72 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/23/2018 | Express Personnel Services | Payment to vendor V10074 | 8,032.58 | 34,476.53 |
| 3/2/2018 | Far West Distributors, Inc. | Payment to vendor V10532 | 3,149.02 | |
| 3/23/2018 | Far West Distributors, Inc. | Payment to vendor V10532 | 3,149.02 | |
| 3/23/2018 | Farm Power Misty Meadow, LLC | Payment to vendor V10875 | 1,610.00 | |
| 4/27/2018 | Farm Power Misty Meadow, LLC | Payment to vendor V10875 | 490 | |
| 2/16/2018 | Farm Power Tillamook, LLC | Payment to vendor V10845 | 2,520.00 | |
| 3/9/2018 | Farm Power Tillamook, LLC | Payment to vendor V10845 | 910 | |
| 4/27/2018 | Farm Power Tillamook, LLC | Payment to vendor V10845 | 700 | |
| 3/9/2018 | Fastenal | Payment to vendor V10669 | 53.46 | |
| 3/23/2018 | Fastenal | Payment to vendor V10669 | 16.93 | |
| 4/6/2018 | Fastenal | Payment to vendor V10669 | 14.51 | |
| 3/2/2018 | FEDEX | Payment to vendor V10546 | 991.2 | |
| 3/9/2018 | FEDEX | Payment to vendor V10546 | 2,416.89 | |
| 3/23/2018 | FEDEX | Payment to vendor V10546 | 4,438.28 | 7,846.37 |
| 4/23/2018 | Fisher Phillips | Payment to vendor V10653 | 181 | |
| 2/23/2018 | Fixed Fee IT | Payment to vendor V10541 | 1,821.98 | |
| 3/2/2018 | Ford Motor Credit Co. | Payment to vendor V10078 | 737.02 | |
| 3/23/2018 | Ford Motor Credit Co. | Payment to vendor V10078 | 701.92 | |
| 2/23/2018 | Foss North America Inc. | Payment to vendor V10080 | 476.09 | |
| 4/27/2018 | Frank Wright | Payment to vendor V10726 | 120 | |
| 2/9/2018 | Freewire Broadband | Payment to vendor V10565 | 975 | |
| 3/16/2018 | Freewire Broadband | Payment to vendor V10565 | 1,950.00 | |
| 4/6/2018 | Freewire Broadband | Payment to vendor V10565 | 975 | |
| 3/23/2018 | FUNKE FILTERS | Payment to vendor V10560 | 750.5 | |
| 3/2/2018 | Furrow Pump Inc. | Payment to vendor V10082 | 402 | |
| 3/9/2018 | Furrow Pump Inc. | Payment to vendor V10082 | 2,098.80 | |
| 2/9/2018 | GCR Tires & Service-Portland | Payment to vendor V10084 | 3,412.44 | |
| 3/2/2018 | GCR Tires & Service-Portland | Payment to vendor V10084 | 1,087.52 | |
| 3/9/2018 | GCR Tires & Service-Portland | Payment to vendor V10084 | 3,893.42 | 8,393.38 |
| 4/13/2018 | Gillco Ingredients | Payment of Invoice PI014150 | 7,651.90 | |
| 3/23/2018 | Givaudan | Payment to vendor V10824 | 14,321.95 | |
| 4/18/2018 | Givaudan | Payment to vendor V10824 | 23,210.11 | 37,532.06 |
| 2/9/2018 | GNSA | GNSA | 102,629.76 | |
| 2/13/2018 | GNSA | GNSA | 182,067.30 | |
| 2/23/2018 | GNSA | GNSA | 3,213.40 | |
| 2/27/2018 | GNSA | GNSA | 175,243.20 | |
| 3/1/2018 | GNSA | GNSA | 94,463.90 | |
| 3/8/2018 | GNSA | GNSA | 95,000.00 | |
| 3/13/2018 | GNSA | GNSA | 189,234.78 | |
| 3/20/2018 | GNSA | GNSA | 82,827.22 | |
| 3/27/2018 | GNSA | GNSA | 171,247.85 | |
| 3/30/2018 | GNSA | GNSA | 2,667.68 | |
| 4/5/2018 | GNSA | GNSA | 39,796.04 | |
| 4/10/2018 | GNSA | GNSA | 175,919.88 | |
| 4/13/2018 | GNSA | GNSA | 36,598.64 | |
| 4/16/2018 | GNSA | GNSA | 82,264.11 | |
| 4/25/2018 | GNSA | GNSA | 169,414.15 | |
| 4/25/2018 | GNSA | GNSA | 226,719.60 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/30/2018 | GNSA | GNSA | 57,357.26 | |
| 5/8/2018 | GNSA | GNSA | 170,616.30 | |
| 5/8/2018 | GNSA | GNSA | 74,956.39 | 2,132,237.46 |
| 3/9/2018 | GNT USA, Inc. | Payment to vendor V10094 | 6,930.00 | |
| 3/23/2018 | GNT USA, Inc. | Payment to vendor V10094 | 12,121.79 | 19,051.79 |
| 4/6/2018 | Gordon Johnson | Payment to vendor V10722 | 199.04 | |
| 2/9/2018 | Grainger | Payment to vendor V10096 | 1,028.38 | |
| 3/2/2018 | Grainger | Payment to vendor V10096 | 1,929.51 | |
| 3/23/2018 | Grainger | Payment to vendor V10096 | 3,943.62 | 6,901.51 |
| 3/9/2018 | Graphic Packaging International Inc. | Payment to vendor V10848 | 2,769.00 | |
| 2/16/2018 | Greg Moore | Payment to vendor V10771 | 541.62 | |
| 3/16/2018 | Greg Moore | Payment to vendor V10771 | 340.2 | |
| 3/27/2018 | Greg Moore | Payment of Invoice PI014167 | 3,310.18 | |
| 3/27/2018 | Greg Moore | Payment of Invoice PI014168 | 2,088.41 | |
| 3/28/2018 | Greg Moore | Greg Moore | 843.48 | 7,123.89 |
| 3/9/2018 | Greiner Packaging Corp. | Payment to vendor V10098 | 9,420.03 | 9,420.03 |
| 2/16/2018 | Grupo Phoenix | Payment to vendor V10842 | 48,848.91 | 48,848.91 |
| 2/9/2018 | Guardian | Payment to vendor V10099 | 13,351.67 | |
| 3/5/2018 | Guardian | Guardian | 11,116.20 | |
| 4/3/2018 | Guardian | Guardian | 11,800.34 | |
| 5/2/2018 | Guardian | Guardian | 11,383.99 | 34,300.53 |
| 2/16/2018 | Guckenheimer | Payment to vendor V10751 | 104.4 | |
| 3/2/2018 | Haabtec, Inc. | Payment to vendor V10780 | 232.31 | |
| 2/27/2018 | Hanmi Bank Lease Services | Hanmi Bank Lease Services | 2,839.23 | |
| 3/5/2018 | Hanmi Bank Lease Services | Hanmi Bank Lease Services | 2,839.23 | |
| 4/3/2018 | Hanmi Bank Lease Services | Hanmi Bank Lease Services | 2,839.23 | |
| 5/3/2018 | Hanmi Bank Lease Services | Hanmi Bank Lease Services | 2,839.23 | 11,356.92 |
| 3/22/2018 | Harrington Industrial Plastics | Payment to vendor V10831 | 2,001.43 | |
| 2/9/2018 | Harvest Food Solutions, LLC | Payment to vendor V10104 | 1,625.00 | |
| 3/2/2018 | Harvest Food Solutions, LLC | Payment to vendor V10104 | 118.75 | |
| 3/9/2018 | Harvest Food Solutions, LLC | Payment to vendor V10104 | 1,000.00 | |
| 2/16/2018 | High Desert Milk, Inc. | Payment to vendor V10685 | 34,398.10 | |
| 2/21/2018 | High Desert Milk, Inc. | Payment to vendor V10685 | 36,051.60 | 70,449.70 |
| 2/16/2018 | Hilton Supply Management | Payment to vendor V10108 | 374.24 | |
| 3/9/2018 | Hilton Supply Management | Payment to vendor V10108 | 185.46 | |
| 4/27/2018 | Hunter Quinton | Payment to vendor V10798 | 171 | |
| 2/9/2018 | Hygiena LLC | Payment to vendor V10110 | 4,762.68 | |
| 2/16/2018 | Hygiena LLC | Payment to vendor V10110 | 3,168.62 | |
| 3/6/2018 | Hygiena LLC | Payment to vendor V10110 | 2,950.44 | 10,881.74 |
| 4/18/2018 | ICL Specialty Products, Inc | Payment to vendor V10828 | 5,606.19 | |
| 2/16/2018 | IFM Efector | Payment to vendor V10826 | 1,381.21 | |
| 2/9/2018 | IGI Resources, Inc. | Payment to vendor V10116 | 6,055.63 | |
| 2/16/2018 | IGI Resources, Inc. | Payment to vendor V10116 | 6,992.15 | |
| 2/23/2018 | IGI Resources, Inc. | Payment to vendor V10116 | 9,159.19 | |
| 3/9/2018 | IGI Resources, Inc. | Payment to vendor V10116 | 8,283.63 | 30,490.60 |
| 3/26/2018 | Indiana Department of Revenue | Indiana Department of Revenue | 411 | |
| 2/21/2018 | International Paper | Payment to vendor V10127 | 4,155.00 | |
| 3/20/2018 | International Paper | International Paper | 6,165.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/11/2018 | International Paper | Payment to vendor V10127 | 5,312.00 | |
| 5/4/2018 | International Paper | International Paper | 10,031.20 | 25,663.20 |
| 3/2/2018 | iPROMOTEu | Payment to vendor V10608 | 120 | |
| 3/16/2018 | iTi Tropicals, Inc. | Payment to vendor V10131 | 19,460.00 | 19,460.00 |
| 2/9/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 294 | |
| 3/2/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 735 | |
| 3/9/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 2,898.00 | |
| 3/23/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 8,113.00 | |
| 4/2/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 693 | |
| 4/6/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 546 | |
| 4/18/2018 | J&D Refrigerated Services | Payment to vendor V10790 | 3,458.00 | 16,737.00 |
| 4/20/2018 | James Cain | Payment of Invoice PI014702 | 984.59 | |
| 4/20/2018 | James Cain | Payment of Invoice PI014703 | 773.56 | |
| 2/9/2018 | James Fenceroy Jr. | Payment to vendor V10879 | 1,730.19 | |
| 4/6/2018 | Jason Boggess | Jason Boggess | 4,123.65 | |
| 4/27/2018 | Jennifer Johnstone | Payment to vendor V10906 | 1,959.02 | |
| 3/29/2018 | Jennifer Micahels | Payment to vendor V10893 | 1,140.29 | |
| 3/23/2018 | Jiffy Lube International | Payment to vendor V10136 | 79.49 | |
| 4/27/2018 | Jiffy Lube International | Payment to vendor V10136 | 20 | |
| 2/15/2018 | Joe Niiranen | Payment to vendor V10809 | 2,350.08 | |
| 3/2/2018 | Jogue Inc./Northville Labs | Jogue Inc./Northville Labs | 804.48 | |
| 4/27/2018 | Jogue Inc./Northville Labs | Payment to vendor V10139 | 12.95 | |
| 2/12/2018 | Jonathan Alford | Payment to vendor V10880 | 1,551.63 | |
| 3/2/2018 | Josh Salvage | Payment to vendor V10814 | 77.85 | |
| 3/16/2018 | Josh Salvage | Payment to vendor V10814 | 34.86 | |
| 4/6/2018 | Josh Salvage | Payment to vendor V10814 | 134.04 | |
| 5/4/2018 | Josh Salvage | Payment to vendor V10814 | 9.72 | |
| 2/12/2018 | Josh Zank | Payment to vendor V10857 | 2,386.13 | |
| 2/9/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 5,473.32 | |
| 2/16/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 7,423.57 | |
| 3/9/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 6,621.49 | |
| 3/16/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 6,572.71 | |
| 4/25/2018 | Jubitz Fleet Services | Payment to vendor V10141 | 10,938.19 | 37,029.28 |
| 2/9/2018 | Jubitz Travel Center | Payment to vendor V10142 | 43 | |
| 3/9/2018 | Jubitz Travel Center | Payment to vendor V10142 | 52 | |
| 3/23/2018 | Jubitz Travel Center | Payment to vendor V10142 | 26 | |
| 4/30/2018 | Justin Shaffer | Payment to vendor V10854 | 160.65 | |
| 2/15/2018 | Karamanos Holdings | Payment to vendor V10145 | 10,311.40 | |
| 3/20/2018 | Karamanos Holdings | Payment to vendor V10145 | 10,311.40 | |
| 5/9/2018 | Karamanos Holdings | Karamanos Holdings | 200,000.00 | 220,622.80 |
| 3/9/2018 | Kerry Ingredients & Flavours | Payment to vendor V10149 | 9,400.56 | |
| 4/2/2018 | Kerry Ingredients & Flavours | Payment to vendor V10149 | 10,167.69 | |
| 4/5/2018 | Kerry Ingredients & Flavours | Kerry Ingredients & Flavours | 426.41 | 19,994.66 |
| 2/16/2018 | Kinesis | Payment to vendor V10779 | 2,953.75 | |
| 2/23/2018 | Kinesis | Payment to vendor V10779 | 2,500.00 | |
| 3/2/2018 | Kinesis | Payment to vendor V10779 | 2,500.00 | 7,953.75 |
| 2/16/2018 | KOF-K Kosher Supervision | Payment to vendor V10154 | 292 | |
| 3/9/2018 | KOF-K Kosher Supervision | Payment to vendor V10154 | 2,048.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/2/2018 | Koldkist Bottled Water | Payment to vendor V10836 | 185.5 | |
| 3/9/2018 | Koldkist Bottled Water | Payment to vendor V10836 | 148.25 | |
| 2/12/2018 | Kool Pak, LLC | Kool Pak, LLC | 11,170.26 | |
| 2/23/2018 | Kool Pak, LLC | Payment to vendor V10155 | 1,820.96 | |
| 3/2/2018 | Kool Pak, LLC | Payment to vendor V10155 | 1,425.08 | |
| 3/9/2018 | Kool Pak, LLC | Payment to vendor V10155 | 2,178.88 | |
| 3/16/2018 | Kool Pak, LLC | Payment to vendor V10155 | 7,710.97 | |
| 3/23/2018 | Kool Pak, LLC | Payment to vendor V10155 | 5,821.22 | |
| 4/2/2018 | Kool Pak, LLC | Payment to vendor V10155 | 1,260.75 | |
| 4/6/2018 | Kool Pak, LLC | Payment to vendor V10155 | 3,190.19 | |
| 4/16/2018 | Kool Pak, LLC | Kool Pak, LLC | 2,908.58 | |
| 4/20/2018 | Kool Pak, LLC | Payment to vendor V10155 | 6,166.16 | |
| 4/27/2018 | Kool Pak, LLC | Payment to vendor V10155 | 2,133.92 | 45,786.97 |
| 3/2/2018 | Landscape Management & Services | Payment to vendor V10159 | 469 | |
| 2/8/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 125,431.78 | |
| 2/14/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 36,700.75 | |
| 2/21/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 41,814.57 | |
| 2/28/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 46,389.41 | |
| 3/7/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 47,812.63 | |
| 3/14/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 21,294.59 | |
| 3/29/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 90,513.21 | |
| 4/11/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 84,425.46 | |
| 4/18/2018 | Larsen's Creamery, Inc. | Payment to vendor V10160 | 69,973.90 | 564,356.30 |
| 2/16/2018 | Les Schwab | Payment to vendor V10164 | 389.2 | |
| 3/2/2018 | Les Schwab | Payment to vendor V10164 | 15 | |
| 3/23/2018 | Les Schwab | Payment to vendor V10164 | 15 | |
| 2/16/2018 | Lochmead Dairy, Inc. | Payment to vendor V10169 | 576.08 | |
| 2/16/2018 | Loomis Armored Service, Inc. | Payment to vendor V10170 | 397.24 | |
| 3/2/2018 | Loomis Armored Service, Inc. | Payment to vendor V10170 | 144.3 | |
| 3/23/2018 | Loomis Armored Service, Inc. | Payment to vendor V10170 | 144.3 | |
| 2/8/2018 | LTI, Inc. | Payment to vendor V10171 | 27,291.21 | |
| 2/23/2018 | LTI, Inc. | Payment to vendor V10171 | 35,166.99 | |
| 3/2/2018 | LTI, Inc. | Payment to vendor V10171 | 27,628.30 | |
| 3/16/2018 | LTI, Inc. | Payment to vendor V10171 | 30,224.96 | |
| 3/30/2018 | LTI, Inc. | Payment to vendor V10171 | 33,383.96 | |
| 4/27/2018 | LTI, Inc. | Payment to vendor V10171 | 24,238.30 | 177,933.72 |
| 2/9/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 2,639.20 | |
| 2/16/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 3,951.98 | |
| 2/23/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 1,072.88 | |
| 3/2/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 6,606.70 | |
| 3/9/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 2,365.63 | |
| 3/16/2018 | Lucas Foods, Inc. | Payment to vendor V10172 | 1,552.75 | 18,189.14 |
| 3/9/2018 | Mackenzie | Payment to vendor V10863 | 1,021.45 | |
| 2/16/2018 | Marcus Welch | Payment to vendor V10813 | 56.99 | |
| 5/4/2018 | Marcus Welch | Payment to vendor V10813 | 104.11 | |
| 2/16/2018 | Market Administrator | Market Administrator | 35,089.00 | |
| 3/16/2018 | Market Administrator | Market Administrator | 23,793.44 | |
| 4/16/2018 | Market Administrator | Market Administrator | 13,027.30 | 71,909.74 |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/6/2018 | Maul Foster Alongi, Inc | Payment to vendor V10890 | 1,040.00 | |
| 5/3/2018 | Maul Foster Alongi, Inc | Payment to vendor V10890 | 2,270.00 | |
| 3/2/2018 | Maverick Welding Supplies Inc. | Payment to vendor V10178 | 1,686.07 | |
| 3/9/2018 | Maverick Welding Supplies Inc. | Payment to vendor V10178 | 496.31 | |
| 3/23/2018 | Maverick Welding Supplies Inc. | Payment to vendor V10178 | 628 | |
| 2/27/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 107,309.54 | |
| 3/14/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 84,052.86 | |
| 3/28/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 60,190.28 | |
| 4/4/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 132,902.28 | |
| 4/19/2018 | Mayfield Farms, LLC | Mayfield Farms, LLC | 102,142.28 | |
| 5/1/2018 | Mayfield Farms, LLC | Payment to vendor V10179 | 90,983.20 | 577,580.44 |
| 2/9/2018 | McGuire Bearing Company | Payment to vendor V10181 | 140 | |
| 3/16/2018 | McGuire Bearing Company | Payment to vendor V10181 | 210.16 | |
| 2/15/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 275 | |
| 2/21/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 997.22 | |
| 2/21/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 2,245.00 | |
| 3/2/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 1,196.40 | |
| 3/29/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 275 | |
| 3/29/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 3,995.45 | |
| 3/29/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 983.6 | |
| 4/12/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 275 | |
| 4/20/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 2,245.00 | |
| 4/26/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 950 | |
| 5/4/2018 | McKinney Trailer Rentals Inc. | McKinney Trailer Rentals Inc. | 275 | 13,712.67 |
| 2/16/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 1,266.34 | |
| 3/2/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 599.52 | |
| 3/9/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 699.07 | |
| 3/16/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 500.97 | |
| 3/23/2018 | McMaster-Carr Supply Company | Payment to vendor V10183 | 562.77 | |
| 3/23/2018 | Measure-Tech, Inc. | Payment to vendor V10185 | 906.86 | |
| 2/16/2018 | Mercantum (U.S.) Corp. | Payment to vendor V10186 | 5,051.03 | |
| 2/9/2018 | Metro Overhead Door | Payment to vendor V10189 | 535 | |
| 2/23/2018 | Mettler Toledo | Payment to vendor V10190 | 538.64 | |
| 3/23/2018 | Mettler Toledo | Payment to vendor V10190 | 504.07 | |
| 2/8/2018 | Michael Foods, Inc. | Payment to vendor V10762 | 2,100.60 | |
| 2/28/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 2,100.60 | |
| 3/14/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 2,100.60 | |
| 3/26/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 1,709.28 | |
| 3/30/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 2,129.40 | |
| 4/4/2018 | Michael Foods, Inc. | Michael Foods, Inc. | 2,129.40 | 12,269.88 |
| 2/16/2018 | Mike Speer | Payment to vendor V10841 | 1,012.28 | |
| 2/16/2018 | Miller Paint Company | Payment to vendor V10198 | 784.85 | |
| 3/16/2018 | Miller Paint Company | Payment to vendor V10198 | 125.05 | |
| 3/23/2018 | Miller Paint Company | Payment to vendor V10198 | 154.65 | |
| 3/22/2018 | Mitchell Lewis & Staver Co. | Payment to vendor V10817 | 1,018.96 | |
| 3/22/2018 | Moises A. Villanueva | Payment to vendor V10891 | 278.12 | |
| 3/2/2018 | Moonstruck Chocolate Company | Payment to vendor V10450 | 453.42 | |
| 3/2/2018 | Moss Adams LLP | Payment to vendor V10733 | 26,270.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/2/2018 | Moss Adams LLP | Payment to vendor V10733 | 9,000.00 | 35,270.00 |
| 2/16/2018 | MRV Dairy Solutions | Payment to vendor V10205 | 1,465.22 | |
| 3/23/2018 | MRV Dairy Solutions | Payment to vendor V10205 | 2,011.21 | |
| 4/18/2018 | Multnomah County Circuit Court | Payment to vendor V10615 | 44 | |
| 2/23/2018 | Multnomah County Division of | Payment to vendor V10660 | 42,587.89 | |
| 3/16/2018 | Multnomah County Division of | Payment to vendor V10660 | 200.76 | |
| 3/29/2018 | Multnomah County Division of | Payment to vendor V10660 | 15,369.42 | 58,158.07 |
| 2/23/2018 | NACM Northwest | Payment to vendor V10207 | 680.3 | |
| 3/23/2018 | NACM Northwest | Payment to vendor V10207 | 39.4 | |
| 4/20/2018 | NACM Northwest | Payment to vendor V10207 | 55.32 | |
| 2/16/2018 | National Food Corporation | Payment to vendor V10209 | 8,272.80 | |
| 3/9/2018 | National Food Corporation | Payment to vendor V10209 | 1,863.00 | |
| 3/16/2018 | National Food Corporation | Payment to vendor V10209 | 3,312.00 | |
| 3/23/2018 | National Food Corporation | Payment to vendor V10209 | 6,280.80 | |
| 4/6/2018 | National Food Corporation | Payment to vendor V10209 | 4,625.40 | |
| 4/20/2018 | National Food Corporation | Payment to vendor V10209 | 7,674.00 | |
| 4/27/2018 | National Food Corporation | Payment to vendor V10209 | 10,382.50 | 42,410.50 |
| 2/16/2018 | NCS Services, LLC | Payment to vendor V10701 | 532.28 | |
| 2/16/2018 | Nelson Jameson | Payment to vendor V10211 | 5,868.44 | |
| 3/2/2018 | Nelson Jameson | Payment to vendor V10211 | 2,897.37 | |
| 3/16/2018 | Nelson Jameson | Payment to vendor V10211 | 2,467.49 | |
| 3/23/2018 | Nelson Jameson | Payment to vendor V10211 | 530.62 | 11,763.92 |
| 2/16/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,044.00 | |
| 3/2/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,044.00 | |
| 3/9/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,740.00 | |
| 3/16/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,740.00 | |
| 3/23/2018 | Nestle Quality Assurance Inc. | Payment to vendor V10214 | 1,740.00 | 7,308.00 |
| 2/21/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 595.49 | |
| 3/2/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 594.63 | |
| 3/29/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 624.29 | |
| 4/2/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 589.9 | |
| 4/12/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 662.11 | |
| 4/26/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 210.78 | |
| 4/26/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 200 | |
| 4/26/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 200 | |
| 4/26/2018 | New York Investment Mgmt., LLC | New York Investment Mgmt., LLC | 869.87 | |
| 3/2/2018 | NIPR LLC | Payment to vendor V10578 | 5,120.00 | |
| 4/5/2018 | NIPR LLC | Payment to vendor V10578 | 2,565.40 | 7,685.40 |
| 2/15/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 3/6/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 3/20/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 4/2/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 4/11/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | |
| 5/4/2018 | Norman Davidson | Payment to vendor V10832 | 3,500.00 | 21,000.00 |
| 3/2/2018 | Northwest Control Company Inc. | Payment to vendor V10221 | 560 | |
| 4/3/2018 | Northwest Food Show, LLC | Payment to vendor V10889 | 900 | |
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 3,064.62 | |
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 2,094.62 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 2,271.63 | |
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 226.68 | |
| 2/27/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 383.55 | |
| 3/16/2018 | Northwest Natural Gas Company | Payment to vendor V10225 | 4,190.35 | |
| 4/10/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 613.88 | |
| 4/16/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 137.6 | |
| 4/16/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 1,441.26 | |
| 4/16/2018 | Northwest Natural Gas Company | Northwest Natural Gas Company | 72.87 | 14,497.06 |
| 3/2/2018 | NuBiome, Inc. | Payment to vendor V10717 | 508.95 | |
| 3/16/2018 | Nurnberg Scientific | Payment to vendor V10230 | 340.14 | |
| 2/9/2018 | ODOT/MCTD | Payment to vendor V10621 | 5,375.18 | |
| 3/2/2018 | ODOT/MCTD | Payment to vendor V10621 | 3,255.28 | |
| 3/23/2018 | ODOT/MCTD | Payment to vendor V10621 | 3,868.42 | |
| 4/6/2018 | ODOT/MCTD | Payment to vendor V10621 | 325.52 | |
| 4/17/2018 | ODOT/MCTD | Payment to vendor V10621 | 5,126.97 | 17,951.37 |
| 2/9/2018 | Office Depot Credit Plan | Payment to vendor V10236 | 3,459.44 | |
| 3/2/2018 | Office Depot Credit Plan | Payment to vendor V10236 | 119.6 | |
| 4/6/2018 | Office Depot Credit Plan | Payment to vendor V10236 | 35.12 | |
| 3/16/2018 | Oil Filter Service Company | Payment to vendor V10237 | 588.16 | |
| 3/9/2018 | Oilseeds | Payment to vendor V10823 | 3,992.44 | |
| 2/9/2018 | Oregon Dairy Products Commission | Payment to vendor V10241 | 4,135.43 | |
| 2/16/2018 | Oregon Dairy Products Commission | Payment to vendor V10241 | 4,027.46 | |
| 2/23/2018 | Oregon Dairy Products Commission | Payment to vendor V10241 | 4,233.00 | |
| 3/9/2018 | Oregon Dairy Products Commission | Payment to vendor V10241 | 4,106.26 | 16,502.15 |
| 3/2/2018 | Oregon Department of Revenue | Payment to vendor V10692 | 947.12 | |
| 3/23/2018 | Oregon Department of Revenue | Payment to vendor V10692 | 4,239.57 | |
| 2/23/2018 | Oregon Food Bank | Payment to vendor V10658 | 2,500.00 | |
| 2/13/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 130,000.00 | |
| 2/21/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 57,500.11 | |
| 2/26/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 159,477.97 | |
| 3/15/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 159,057.27 | |
| 3/29/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 190,408.46 | |
| 4/17/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 201,390.86 | |
| 4/30/2018 | Oregon Milk Marketing Federation | Oregon Milk Marketing Federation | 193,464.44 | 1,091,299.11 |
| 4/9/2018 | Organic Certifiers | Payment to vendor V10249 | 3,025.00 | |
| 2/26/2018 | Organic Valley | Organic Valley | 16,640.00 | |
| 3/21/2018 | Organic Valley | Organic Valley | 23,760.00 | 40,400.00 |
| 2/14/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 102,875.76 | |
| 2/23/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 61,568.00 | |
| 3/2/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 72,167.04 | |
| 3/14/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 11,941.20 | |
| 3/28/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 14,079.12 | |
| 4/12/2018 | Organic West Milk, Inc. | Organic West Milk, Inc. | 37,068.80 | 299,699.92 |
| 3/9/2018 | Osgood Industries, Inc. | Payment to vendor V10253 | 3,530.95 | |
| 3/16/2018 | Pacific Coast Americas, LLC | Payment to vendor V10822 | 3,522.18 | |
| 2/9/2018 | Pacific Foods Of Oregon, Inc. | Payment to vendor V10258 | 9,268.50 | |
| 3/16/2018 | Pacific Foods Of Oregon, Inc. | Payment to vendor V10258 | 88,974.56 | 98,243.06 |
| 2/21/2018 | Pacific Office Automation | Payment to vendor V10260 | 2,663.21 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/9/2018 | Pacific Office Automation | Payment to vendor V10259 | 937.7 | |
| 3/16/2018 | Pacific Office Automation | Payment to vendor V10259 | 782.21 | |
| 3/23/2018 | Pacific Office Automation | Payment to vendor V10259 | 70.01 | |
| 4/6/2018 | Pacific Office Automation | Payment to vendor V10888 | 2,250.00 | |
| 4/17/2018 | Pacific Office Automation | Payment to vendor V10888 | 6,851.28 | 13,554.41 |
| 3/2/2018 | Pacific Power | Pacific Power | 10,438.26 | |
| 3/16/2018 | Pacific Power | Payment to vendor V10261 | 305.75 | |
| 4/5/2018 | Pacific Power | Pacific Power | 10,443.23 | |
| 4/20/2018 | Pacific Power | Pacific Power | 250.17 | |
| 4/20/2018 | Pacific Power | Pacific Power | 9,293.79 | 30,731.20 |
| 2/9/2018 | Paetec | Payment to vendor V10264 | 1,949.96 | |
| 3/16/2018 | Paetec | Payment to vendor V10264 | 156.27 | |
| 4/18/2018 | Paetec | Payment to vendor V10264 | 616.36 | |
| 4/6/2018 | Paramount Supply Co. | Payment to vendor V10268 | 282.99 | |
| 3/16/2018 | Parishad Ehfad | Payment to vendor V10624 | 2,737.54 | |
| 3/2/2018 | Patrick Ryan | Payment to vendor V10858 | 89.64 | |
| 3/16/2018 | Patrick Ryan | Payment to vendor V10858 | 85.7 | |
| 4/6/2018 | Patrick Ryan | Payment to vendor V10858 | 82.62 | |
| 5/4/2018 | Patrick Ryan | Payment to vendor V10858 | 135.46 | |
| 3/2/2018 | Paul Brong Machine Works, Inc. | Payment to vendor V10274 | 486 | |
| 3/9/2018 | PB Leiner | Payment to vendor V10276 | 8,357.27 | 8,357.27 |
| 2/21/2018 | Penske Truck Leasing Company LP | Penske Truck Leasing Company LP | 41,787.82 | |
| 3/29/2018 | Penske Truck Leasing Company LP | Penske Truck Leasing Company LP | 36,544.65 | |
| 4/20/2018 | Penske Truck Leasing Company LP | Penske Truck Leasing Company LP | 28,070.77 | 106,403.24 |
| 3/2/2018 | Permacold Engineering Inc. | Payment to vendor V10280 | 7,060.00 | |
| 3/9/2018 | Permacold Engineering Inc. | Payment to vendor V10280 | 5,045.50 | |
| 4/24/2018 | Permacold Engineering Inc. | Payment to vendor V10280 | 1,640.00 | 13,745.50 |
| 2/16/2018 | Peter Finley Fry | Payment to vendor V10281 | 1,686.00 | |
| 3/9/2018 | Peter Finley Fry | Payment to vendor V10281 | 630 | |
| 3/16/2018 | Peter Finley Fry | Payment to vendor V10281 | 700 | |
| 2/16/2018 | Pitney Bowes Global Financial | Payment to vendor V10286 | 630 | |
| 3/23/2018 | Pitney Bowes Global Financial | Payment to vendor V10286 | 630 | |
| 3/27/2018 | Pitney Bowes Global Financial | Pitney Bowes Global Financial | 630 | |
| 3/27/2018 | Pitney Bowes Global Financial | Pitney Bowes Global Financial | 88.12 | |
| 3/23/2018 | Pitney Bowes Purchase Power | Payment to vendor V10287 | 1,281.00 | |
| 3/26/2018 | Pitney Bowes Purchase Power | Pitney Bowes Purchase Power | 300 | |
| 4/6/2018 | Pitney Bowes Purchase Power | Payment to vendor V10287 | 270 | |
| 2/23/2018 | Platt Electric Supply | Payment to vendor V10830 | 404.88 | |
| 3/9/2018 | Platt Electric Supply | Payment to vendor V10830 | 1,843.80 | |
| 3/2/2018 | Platt Electric, Inc | Payment to vendor V10876 | 33.2 | |
| 3/16/2018 | Platt Electric, Inc | Payment to vendor V10876 | 72.55 | |
| 2/9/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 3,371.03 | |
| 2/23/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 4,051.79 | |
| 3/2/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 5,667.89 | |
| 3/9/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 5,453.24 | |
| 3/23/2018 | Portland Disposal & Recycling Inc. | Payment to vendor V10291 | 3,400.44 | 21,944.39 |
| 2/8/2018 | Portland General Electric | Portland General Electric | 632.65 | |
| 2/9/2018 | Portland General Electric | Portland General Electric | 312.4 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/9/2018 | Portland General Electric | Portland General Electric | 825.52 | |
| 2/9/2018 | Portland General Electric | Portland General Electric | 2,436.69 | |
| 2/9/2018 | Portland General Electric | Portland General Electric | 6,385.82 | |
| 2/9/2018 | Portland General Electric | Portland General Electric | 16,518.36 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 4,457.11 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 14,279.43 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 7.69 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 510.81 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 180.24 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 323.48 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 2,500.50 | |
| 3/15/2018 | Portland General Electric | Portland General Electric | 968.17 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 3,838.00 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 4,825.04 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 14,798.27 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 7.55 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 157.34 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 287.53 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 2,130.58 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 968.61 | |
| 4/16/2018 | Portland General Electric | Portland General Electric | 569.96 | 77,921.75 |
| 2/23/2018 | Portland Monthly | Payment to vendor V10293 | 3,084.00 | |
| 2/14/2018 | Portland Water Bureau | Portland Water Bureau | 47,179.53 | |
| 3/8/2018 | Portland Water Bureau | Portland Water Bureau | 31,532.23 | |
| 3/15/2018 | Portland Water Bureau | Portland Water Bureau | 36,502.63 | |
| 3/23/2018 | Portland Water Bureau | Portland Water Bureau | 26,819.07 | |
| 3/23/2018 | Portland Water Bureau | Portland Water Bureau | 284.52 | 142,317.98 |
| 2/23/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 15,430.33 | |
| 3/2/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 10,150.81 | |
| 3/9/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 14,887.86 | |
| 3/16/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 10,838.76 | |
| 3/23/2018 | Pro-Western Plastics LTD | Payment to vendor V10306 | 10,838.76 | 62,146.52 |
| 3/2/2018 | Puratos Bakery Supply | Payment to vendor V10307 | 5,456.00 | |
| 2/9/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 20,007.79 | |
| 2/16/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 24,132.00 | |
| 2/23/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 59,838.76 | |
| 3/2/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 32,757.92 | |
| 3/9/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 15,371.83 | |
| 3/16/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 29,912.97 | |
| 3/23/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 27,006.28 | |
| 3/30/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 22,974.02 | |
| 4/6/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 22,348.59 | |
| 4/13/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 22,475.75 | |
| 4/20/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 7,678.32 | |
| 4/27/2018 | QCS Purchasing, LLC | QCS Purchasing, LLC | 63,659.30 | |
| 5/1/2018 | QCS Purchasing, LLC | Payment to vendor V10309 | 12,684.33 | 360,847.86 |
| 3/16/2018 | Quality Chekd Dairies, Inc. | Quality Chekd Dairies, Inc. | 8,500.00 | 8,500.00 |
| 2/23/2018 | Recology Western Oregon | Payment to vendor V10316 | 330.44 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/2/2018 | Recology Western Oregon | Payment to vendor V10316 | 499.38 | |
| 3/9/2018 | Republic Services #472 | Payment to vendor V10318 | 2,369.28 | |
| 3/23/2018 | Republic Services #472 | Payment to vendor V10318 | 3,490.26 | |
| 3/16/2018 | Revive Brands | Payment to vendor V10853 | 1,428.00 | |
| 3/23/2018 | Revive Brands | Payment to vendor V10853 | 1,428.00 | |
| 2/23/2018 | Rick Wolf | Payment to vendor V10865 | 1,001.16 | |
| 3/16/2018 | Rick Wolf | Payment to vendor V10865 | 995.08 | |
| 4/6/2018 | Rick Wolf | Payment to vendor V10865 | 1,042.98 | |
| 5/4/2018 | Rick Wolf | Payment to vendor V10865 | 1,001.70 | |
| 3/22/2018 | RMMJ Services Inc. | Payment to vendor V10796 | 2,299.13 | |
| 3/16/2018 | Roger Smith | Payment to vendor V10887 | 71.65 | |
| 2/12/2018 | Rumiano Cheese Company | Rumiano Cheese Company | 5,142.45 | |
| 3/2/2018 | Rumiano Cheese Company | Payment to vendor V10331 | 2,084.11 | |
| 3/16/2018 | Rumiano Cheese Company | Payment to vendor V10331 | 3,176.15 | |
| 3/23/2018 | Rumiano Cheese Company | Payment to vendor V10331 | 894.12 | |
| 4/6/2018 | Rumiano Cheese Company | Payment to vendor V10331 | 3,746.13 | 15,042.96 |
| 3/2/2018 | Safeway, Inc | Payment to vendor V10769 | 41.85 | |
| 4/20/2018 | Sanderson Safety Supply Co. | Payment to vendor V10333 | 770.72 | |
| 4/27/2018 | Sanderson Safety Supply Co. | Payment to vendor V10333 | 659.26 | |
| 4/20/2018 | Sandy Chambers | Payment to vendor V10900 | 136.61 | |
| 3/9/2018 | Sensient Flavors LLC | Payment to vendor V10821 | 11,612.87 | 11,612.87 |
| 3/9/2018 | Shoes for Crews | Payment to vendor V10734 | 582.76 | |
| 2/13/2018 | Sierra Organics | Sierra Organics | 57,991.82 | |
| 2/14/2018 | Sierra Organics | Sierra Organics | 18,377.30 | |
| 3/14/2018 | Sierra Organics | Sierra Organics | 26,510.00 | |
| 3/28/2018 | Sierra Organics | Sierra Organics | 35,939.20 | |
| 3/29/2018 | Sierra Organics | Sierra Organics | 54,414.45 | |
| 4/12/2018 | Sierra Organics | Sierra Organics | 105,746.75 | |
| 4/26/2018 | Sierra Organics | Payment to vendor V10345 | 110,703.91 | 409,683.43 |
| 2/23/2018 | Silliker, Inc. | Payment to vendor V10346 | 3,232.50 | |
| 3/19/2018 | Silliker, Inc. | Payment to vendor V10346 | 7,979.69 | |
| 3/23/2018 | Silliker, Inc. | Payment to vendor V10346 | 9,109.79 | 20,321.98 |
| 3/23/2018 | Smith Teamaker LLC | Payment to vendor V10819 | 1,463.04 | |
| 2/13/2018 | Sorrento Lactalis, Inc. | Sorrento Lactalis, Inc. | 85,730.21 | |
| 3/8/2018 | Sorrento Lactalis, Inc. | Sorrento Lactalis, Inc. | 209,921.99 | |
| 3/22/2018 | Sorrento Lactalis, Inc. | Sorrento Lactalis, Inc. | 88,582.07 | |
| 4/12/2018 | Sorrento Lactalis, Inc. | Sorrento Lactalis, Inc. | 106,357.98 | |
| 4/26/2018 | Sorrento Lactalis, Inc. | Payment to vendor V10349 | 100,950.43 | 591,542.68 |
| 2/23/2018 | Sprague Pest Control | Payment to vendor V10352 | 680.03 | |
| 3/2/2018 | Sprague Pest Control | Payment to vendor V10352 | 307.2 | |
| 3/16/2018 | Sprague Pest Control | Payment to vendor V10352 | 488.4 | |
| 3/23/2018 | Sprague Pest Control | Payment to vendor V10352 | 1,383.70 | |
| 2/16/2018 | Spring Valley Dairy Inc. | Payment to vendor V10353 | 150 | |
| 3/16/2018 | Spring Valley Dairy Inc. | Payment to vendor V10353 | 450 | |
| 3/8/2018 | Springfield Creamery | Payment to vendor V10355 | 10,746.28 | |
| 3/23/2018 | Springfield Creamery | Payment to vendor V10355 | 2,419.44 | 13,165.72 |
| 3/2/2018 | Standard Supply Co. | Payment to vendor V10359 | 22.78 | |
| 2/9/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 2,714.54 | |

Case 18-31644-pcm11    Doc 202    Filed 06/11/18

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/16/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 3,739.66 | |
| 2/23/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 1,224.96 | |
| 3/2/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 7,130.13 | |
| 3/9/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 7,693.51 | |
| 3/23/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 7,776.01 | |
| 3/30/2018 | Statco Eng. & Fabricators | Payment to vendor V10360 | 599.73 | 30,878.54 |
| 2/27/2018 | State Of Washington | State Of Washington | 4,169.44 | |
| 4/9/2018 | State Of Washington | State Of Washington | 3,119.54 | |
| 4/27/2018 | State of Washington | State of Washington | 2,203.79 | 9,492.77 |
| 2/23/2018 | Stateline Plumbing LLC | Payment to vendor V10457 | 360 | |
| 2/16/2018 | Steven Tyler | Payment to vendor V10881 | 32 | |
| 4/13/2018 | Steven Tyler | Payment of Invoice PI014580 | 1,912.23 | |
| 2/8/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 20,205.64 | |
| 2/15/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 14,607.92 | |
| 2/22/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 13,828.58 | |
| 3/1/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 16,920.32 | |
| 3/8/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 8,307.14 | |
| 3/15/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 20,839.32 | |
| 3/22/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 18,232.22 | |
| 3/29/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 24,070.30 | |
| 4/5/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 15,983.62 | |
| 4/11/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 17,720.54 | |
| 4/19/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 20,319.14 | |
| 4/26/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 11,459.44 | |
| 5/7/2018 | Stiebrs Farms, Inc. | Payment to vendor V10361 | 15,377.31 | 217,871.49 |
| 3/2/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 3/14/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 3/16/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 3/23/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 3/30/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 4/6/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 5,000.00 | |
| 4/20/2018 | Stoel Rives, LLP | Payment to vendor V10884 | 4,928.50 | 34,928.50 |
| 2/21/2018 | Strada Capital Corp. | Payment to vendor V10650 | 2,569.67 | |
| 3/29/2018 | Strada Capital Corp. | Payment to vendor V10650 | 2,955.13 | 5,524.80 |
| 2/16/2018 | Stumptown Coffee Roasters | Payment to vendor V10362 | 19,910.04 | |
| 3/16/2018 | Stumptown Coffee Roasters | Payment to vendor V10362 | 7,182.12 | 27,092.16 |
| 3/9/2018 | Sturm Elevator, Inc. | Payment to vendor V10363 | 2,892.00 | |
| 2/9/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 670.63 | |
| 3/2/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 67.06 | |
| 3/16/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 67.06 | |
| 4/2/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 1,341.26 | |
| 4/20/2018 | Summit Funding Group, Inc. | Payment to vendor V10564 | 67.06 | |
| 3/13/2018 | Sunshine Dairy Foods | Payment to vendor V10370 | 32,000.00 | |
| 3/27/2018 | Sunshine Dairy Foods | Payment to vendor V10370 | 24,400.00 | |
| 3/27/2018 | Sunshine Dairy Foods | Payment to vendor V10370 | 48,600.00 | 105,000.00 |
| 2/16/2018 | SVZ-USA Inc. | Payment to vendor V10372 | 30,360.00 | 30,360.00 |
| 3/23/2018 | Taylor-Made Labels, Inc.. | Payment to vendor V10379 | 2,223.99 | |
| 3/26/2018 | Taylor-Made Labels, Inc.. | Payment to vendor V10379 | 650.6 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 2/27/2018 | TCF Equipment Finance | TCF Equipment Finance | 5,446.93 | |
| 2/28/2018 | TCF Equipment Finance | TCF Equipment Finance | 5,583.27 | |
| 4/30/2018 | TCF Equipment Finance | TCF Equipment Finance | 5,075.70 | 16,105.90 |
| 3/2/2018 | Teamsters Local #305 | Payment to vendor V10380 | 4,650.00 | |
| 4/11/2018 | Teamsters Local #305 | Payment to vendor V10380 | 4,883.00 | |
| 4/26/2018 | Teamsters Local #305 | Teamsters Local #305 | 4,529.00 | 14,062.00 |
| 3/16/2018 | TEC Equipment | Payment to vendor V10745 | 1,019.00 | |
| 3/23/2018 | TEC Equipment | Payment to vendor V10745 | 630.13 | |
| 4/27/2018 | TEC Equipment | Payment to vendor V10745 | 15.28 | |
| 2/9/2018 | Tetra Pak | Tetra Pak | 27,486.72 | |
| 2/16/2018 | Tetra Pak | Tetra Pak | 14,039.00 | |
| 2/23/2018 | Tetra Pak | Tetra Pak | 23,150.51 | |
| 3/2/2018 | Tetra Pak | Tetra Pak | 15,541.12 | |
| 3/9/2018 | Tetra Pak | Tetra Pak | 34,138.95 | |
| 3/16/2018 | Tetra Pak | Tetra Pak | 16,333.00 | |
| 3/23/2018 | Tetra Pak | Tetra Pak | 19,632.53 | |
| 3/30/2018 | Tetra Pak | Tetra Pak | 16,034.80 | |
| 4/6/2018 | Tetra Pak | Tetra Pak | 12,402.51 | |
| 4/13/2018 | Tetra Pak | Tetra Pak | 21,743.24 | |
| 4/20/2018 | Tetra Pak | Tetra Pak | 10,677.18 | |
| 4/30/2018 | Tetra Pak | Tetra Pak | 10,926.14 | 222,105.70 |
| 2/8/2018 | Therese Nelson | Payment to vendor V10871 | 8,680.35 | |
| 2/15/2018 | Therese Nelson | Payment to vendor V10871 | 8,000.00 | |
| 3/2/2018 | Therese Nelson | Payment to vendor V10871 | 8,642.01 | |
| 3/16/2018 | Therese Nelson | Payment to vendor V10871 | 8,000.00 | |
| 3/30/2018 | Therese Nelson | Payment to vendor V10871 | 8,737.93 | |
| 4/6/2018 | Therese Nelson | Payment to vendor V10871 | 4,155.65 | |
| 4/17/2018 | Therese Nelson | Payment to vendor V10871 | 4,176.68 | |
| 4/20/2018 | Therese Nelson | Payment to vendor V10871 | 4,127.75 | |
| 4/27/2018 | Therese Nelson | Payment to vendor V10871 | 4,159.69 | |
| 5/4/2018 | Therese Nelson | Payment to vendor V10871 | 5,627.63 | 64,307.69 |
| 2/16/2018 | Tic Gums, Inc. | Payment to vendor V10533 | 16,640.54 | 16,640.54 |
| 2/16/2018 | Toyota Financial Services | Payment to vendor V10804 | 321.77 | |
| 3/2/2018 | Toyota Financial Services | Payment to vendor V10804 | 336.43 | |
| 3/23/2018 | Toyota Financial Services | Payment to vendor V10804 | 307.84 | |
| 2/16/2018 | Toyota Industries | Payment to vendor V10390 | 3,508.67 | |
| 3/9/2018 | Toyota Industries | Payment to vendor V10390 | 3,142.37 | |
| 3/23/2018 | Toyota Industries | Payment to vendor V10390 | 3,142.37 | 9,793.41 |
| 2/16/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 622.5 | |
| 3/2/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 358.75 | |
| 3/9/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 1,987.73 | |
| 3/16/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 612 | |
| 3/28/2018 | Toyota Lift Northwest | Payment to vendor V10391 | 20.5 | |
| 2/9/2018 | Travelcard Commercial Fueling | Payment to vendor V10393 | 5,212.54 | |
| 3/16/2018 | Travelcard Commercial Fueling | Payment to vendor V10393 | 6,273.57 | |
| 3/23/2018 | Travelcard Commercial Fueling | Payment to vendor V10393 | 5,790.16 | |
| 4/20/2018 | Travelcard Commercial Fueling | Payment to vendor V10393 | 5,865.02 | 23,141.29 |
| 3/16/2018 | Tree Top Inc. | Payment to vendor V10394 | 45,000.00 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 3/23/2018 | Tree Top Inc. | Payment to vendor V10394 | 42,552.00 | 87,552.00 |
| 2/21/2018 | Tribeca Transport | Payment to vendor V10741 | 4,851.00 | |
| 3/2/2018 | Tribeca Transport | Payment to vendor V10741 | 4,503.00 | |
| 3/9/2018 | Tribeca Transport | Payment to vendor V10741 | 3,695.00 | |
| 3/23/2018 | Tribeca Transport | Payment to vendor V10741 | 2,079.00 | |
| 4/20/2018 | Tribeca Transport | Payment to vendor V10741 | 1,386.00 | |
| 4/27/2018 | Tribeca Transport | Payment to vendor V10741 | 1,386.00 | 17,900.00 |
| 3/2/2018 | UHF Purchasing - MHA Inc. | Payment to vendor V10396 | 1,574.23 | |
| 3/9/2018 | UHF Purchasing - MHA Inc. | Payment to vendor V10396 | 1,794.43 | |
| 2/9/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 8,507.13 | |
| 2/16/2018 | Umpqua Dairy Products Co. | Payment to vendor V10367 | 8,889.58 | |
| 2/26/2018 | Umpqua Dairy Products Co. | Umpqua Dairy Products Co. | 22,806.75 | |
| 3/23/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 5,657.92 | |
| 3/30/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 6,787.92 | |
| 4/20/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 15,285.68 | |
| 4/27/2018 | Umpqua Dairy Products Co. | Payment to vendor V10397 | 11,048.66 | 78,983.64 |
| 2/21/2018 | Unified Grocers | Payment to vendor V10398 | 11,740.86 | |
| 3/23/2018 | Unified Grocers | Payment to vendor V10398 | 14,799.53 | 26,540.39 |
| 3/16/2018 | United Brands, Inc. | Payment to vendor V10401 | 1,218.00 | |
| 3/22/2018 | United Rentals Inc. | Payment to vendor V10402 | 428.38 | |
| 3/2/2018 | United Site Services of Nevada, Inc. | Payment to vendor V10613 | 270.96 | |
| 3/16/2018 | United Site Services of Nevada, Inc. | Payment to vendor V10613 | 67.74 | |
| 3/21/2018 | United States Treasury | United States Treasury | 16,225.54 | |
| 4/10/2018 | United States Treasury | United States Treasury | 1,100.00 | 17,325.54 |
| 2/21/2018 | Uptown Providers | Payment to vendor V10407 | 1,674.00 | |
| 3/16/2018 | Uptown Providers | Payment to vendor V10407 | 99 | |
| 4/6/2018 | Uptown Providers | Payment to vendor V10407 | 45 | |
| 4/20/2018 | Uptown Providers | Payment to vendor V10407 | 985 | |
| 3/2/2018 | Upward Technology | Payment to vendor V10807 | 9,632.00 | |
| 3/9/2018 | Upward Technology | Payment to vendor V10807 | 8,606.00 | |
| 3/16/2018 | Upward Technology | Payment to vendor V10807 | 8,391.50 | |
| 4/6/2018 | Upward Technology | Payment to vendor V10807 | 505 | 27,134.50 |
| 4/6/2018 | US Bank Equipment Finance | US Bank Equipment Finance | 402.33 | |
| 2/27/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 88,815.32 | |
| 3/14/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 92,160.77 | |
| 3/28/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 68,627.80 | |
| 4/4/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 136,332.46 | |
| 4/19/2018 | Valley Falls Farm, LLC | Valley Falls Farm, LLC | 100,821.61 | |
| 5/1/2018 | Valley Falls Farm, LLC | Payment to vendor V10410 | 93,131.20 | 579,889.16 |
| 2/16/2018 | Ventura Foods, LLC | Payment to vendor V10411 | 7,942.00 | 7,942.00 |
| 2/9/2018 | Verizon Wireless | Payment to vendor V10413 | 650.98 | |
| 3/9/2018 | Verizon Wireless | Payment to vendor V10413 | 641.99 | |
| 3/16/2018 | Verizon Wireless | Payment to vendor V10413 | 641.86 | |
| 4/20/2018 | Verizon Wireless | Payment to vendor V10413 | 531.04 | |
| 2/9/2018 | Vision Service Plan | Payment to vendor V10415 | 2,302.87 | |
| 3/2/2018 | Vision Service Plan | Vision Service Plan | 2,205.56 | |
| 3/2/2018 | Vision Service Plan | Vision Service Plan | -2,205.56 | |
| 3/2/2018 | Vision Service Plan | Vision Service Plan | 2,202.56 | |

| Posting Date | Name | Description | Original Amount | Total last 90 Days (over $6,425) |
|---|---|---|---|---|
| 4/3/2018 | Vision Service Plan | Vision Service Plan | 2,134.78 | |
| 5/2/2018 | Vision Service Plan | Vision Service Plan | 2,079.72 | 6,417.06 |
| 2/23/2018 | Vivolac Cultures Corporation | Payment to vendor V10418 | 489.18 | |
| 2/16/2018 | Waste Management Of Oregon | Payment to vendor V10421 | 547.28 | |
| 2/23/2018 | Waste Management Of Oregon | Payment to vendor V10421 | 273.64 | |
| 3/23/2018 | Waste Management Of Oregon | Payment to vendor V10421 | 273.64 | |
| 3/2/2018 | WC Winks Hardware | Payment to vendor V10425 | 445.6 | |
| 3/9/2018 | Wells Fargo Equipment Finance | Payment to vendor V10428 | 701.08 | |
| 3/16/2018 | Wells Fargo Equipment Finance | Payment to vendor V10428 | 340.77 | |
| 3/30/2018 | Wells Fargo Equipment Finance | Payment to vendor V10428 | 448.24 | |
| 2/9/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 8,541.54 | |
| 2/13/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 72,421.34 | |
| 2/23/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 8,347.79 | |
| 3/15/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 62,503.29 | |
| 4/20/2018 | Western Conference Of Teamsters | Payment to vendor V10430 | 64,745.50 | 216,559.46 |
| 2/23/2018 | Workforce QA | Payment to vendor V10438 | 92 | |
| 4/6/2018 | Workforce QA | Payment to vendor V10438 | 92 | |
| 2/9/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 2,260.40 | |
| 2/16/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 3,115.80 | |
| 3/2/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 3,385.40 | |
| 3/9/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 5,776.80 | |
| 3/16/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 5,315.95 | |
| 3/23/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 1,579.10 | |
| 4/2/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 1,227.15 | |
| 4/6/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 49 | |
| 4/20/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 3,823.20 | |
| 4/27/2018 | Wymore Transfer Company, Inc | Payment to vendor V10724 | 3,109.50 | 29,642.30 |
| 2/9/2018 | Xenium Resources | Payment to vendor V10442 | 6,661.24 | |
| 2/16/2018 | Xenium Resources | Payment to vendor V10442 | 7,424.99 | |
| 3/16/2018 | Xenium Resources | Payment to vendor V10442 | 7,697.17 | 21,783.40 |
| 2/23/2018 | Zentis North America, LLC | Payment to vendor V10834 | 29,737.40 | |
| 3/16/2018 | Zentis North America, LLC | Payment to vendor V10834 | 10,285.84 | |
| 5/3/2018 | Zentis North America, LLC | Zentis North America, LLC | 32,671.96 | 72,695.20 |
| 3/14/2018 | Zucarmex USA | Payment to vendor V10446 | 23,069.00 | |
| 3/23/2018 | Zucarmex USA | Payment to vendor V10446 | 23,069.00 | 46,138.00 |

<u>In re  Sunshine Dairy Foods Management, LLC</u>
Ch 11 Bankruptcy Case No. 18-31644-pcm11(Lead Case)

## CERTIFICATE - TRUE COPY

DATE:          June 11, 2018

DOCUMENT:    AMENDED SUMMARY OF SCHEDULES, SCHEDULE A/B,
             DECLARATION AND STATEMENT OF FINANCIAL AFFAIRS

I hereby certify that I prepared the foregoing copy of the foregoing named document and have carefully compared the same with the original thereof and it is a correct copy therefrom and of the whole thereof.

## CERTIFICATE OF SERVICE

I hereby certify that I served a copy of the foregoing on:

Sunshine Dairy Foods Management, LLC
Attn:  Norman Davidson, III
801 NE 21st Ave.
Portland, OR  97232

Karamanos Holdings, Inc.
Attn:  Norman Davidson, III
801 NE 21st Ave.
Portland, OR  97232

Valley Falls Farm, LLC
c/o Bryan P. Coluccio, V.P. and
General Counsel Keystone-Pacific, LLC
18555 SW Teton Avenue
Tualatin, OR 97062
(Un. Sec. Cred. Comm. Chairperson)

Sorrento Lactalis, Inc.
c/o Phillips Lytle LLP
Attn: Angela Z. Miller
125 Main Street
Buffalo, NY 14203

Scott Laboratories Inc.
Attn:  Jill Skoff, Accting
Assistant
PO Box 4559
Petaluma, CA  94955

by mailing a copy of the above-named document to each of them in a sealed envelope, addressed to each of them at his or her last known address.  Said envelopes were deposited in the Post Office at Portland, Oregon, on the above date, postage prepaid.

I hereby certify that the foregoing was served on all CM/ECF participants through the Court's Case Management/Electronic Case File system on the date set forth below.

Dated:  June 11, 2018

VANDEN BOS & CHAPMAN, LLP

By:/s/Douglas R. Ricks
     Douglas R. Ricks, OSB #044026
     Of Attorneys for Debtors-in-Possession

Page 1 – CERTIFICATE OF SERVICE