Douglas R. Ricks, OSB #044026
VANDEN BOS & CHAPMAN, LLP
319 SW Washington St., Ste. 520
Portland, OR 97204
Telephone: 503-241-4869
Fax: 503-241-3731

> Of Attorneys for Sunshine Dairy Foods Management, LLC
> Debtors-in-Possession

Nicholas J. Henderson, OSB #074027
nhenderson@portlaw.com
MOTSCHENBACHER & BLATTNER, LLP
117 SW Taylor St., Suite 300
Portland, OR 97204
Telephone: (503) 417-0508
Facsimile: (503) 417-0528

> Of Attorneys for Karamanos Holdings, Inc.,
> Debtor-in-Possession

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF OREGON

| | |
|---|---|
| In re | Bankruptcy Case Nos. |
| Sunshine Dairy Foods Management, LLC and Karamanos Holdings, Inc., | 18-31644-pcm11 (Lead Case) 18-31646-pcm11 JOINT MOTION TO SELL PROPERTY AT AUCTION FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES |
| Debtors-in-Possession. | |

Debtors-in-Possession, Sunshine Dairy Foods Management, LLC ("Sunshine") and

Karamanos Holdings, Inc. ("Karamanos") (collectively "Debtors") move this Court for entry of

an order pursuant to 11 USC §§ 105(a) and 363 authorizing Debtor to sell certain property

free and clear of all liens, claims, and encumbrances through an auction process conducted

JOINT MOTION TO SELL PROPERTY AT AUCTION FREE AND CLEAR
OF ALL LIENS, CLAIMS, AND ENCUMBRANCES

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

by GA Global Partners and Harry Davis, LLC ("Auctioneers") as auctioneer ("Motion"). In support of this motion, Debtors represent as follows:

1.      Debtors filed their voluntary Petitions under Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") on May 9, 2018 in the United States Bankruptcy Court for the District of Oregon (the "Bankruptcy Court"). The Debtors cases are jointly administered under case number 18-31644-pcm11.

2.      Debtors remain in possession of their assets and continue to operate their business as debtor-in-possession pursuant to § § 1107(a) and 1108 of the Bankruptcy Code.

3.      The relief requested herein by Debtors is based on the Court's authority pursuant to 11 USC § 105(a) and 11 USC § 363. This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).

4.      Sunshine is a limited liability company headquartered in Portland, Multnomah County, Oregon. Karamanos is an Oregon corporation headquartered in Portland, Multnomah County, Oregon. Sunshine is in the business of manufacturing, packaging, and distributing dairy, non-dairy, and other related food products throughout the United States of America. The Debtors are the successor entities to the dairy delivery business founded in 1935 by John Karamanos.

5.      Debtors' operations have run at a deficit in recent years, due to changes in the dairy industry, a series of management changes, and a troubled rollout of a new set of accounting software. Notwithstanding Debtors' difficulties, Debtors continue to enjoy a unique position in the marketplace with a solid set of co-packing arrangements, an excellent

JOINT MOTION TO SELL PROPERTY AT AUCTION FREE AND CLEAR
OF ALL LIENS, CLAIMS, AND ENCUMBRANCES

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

reputation for manufacturing, packaging, and distributing dairy, non-dairy, and other related food products, and a strong set of customer relationships.

6.     On May 8, 2018, Debtors employed Daniel J. Boverman as CRO to render turnaround management services in connection with the possible investment, sale, merger, consolidation, reorganization or other business combination, or similar transactions involving all or a substantial portion of the business or assets of the company, whether effected in one transaction or a series of transactions.  On June 29, 2018, Debtors applied to employ Auctioneers, whose employment was approved by the Court on the terms of the order attached hereto as **Exhibit 1**.

7.     After completing a sale of a customer list and related customer agreements for the business conducted by Sunshine from the West Plant facility, Debtors have ceased operations at that location.

8.     Debtors desire to sell the excess equipment at the West Plant facility (as identified on **Exhibit 2** attached hereto) (the "Equipment") at an auction to be held on September 13, 2018 at 9:00 a.m. and utilize their professional, Auctioneers, as the auctioneer.  Auctioneers were selected as they are experts in the business of dairy equipment auctions and items of this type and nature.

9.     Debtors will use the proceeds from the sales to pay creditors under a forthcoming plan of reorganization.

10.    With respect to such assets sold by Auctioneers at auction, Auctioneers will be compensated as set forth in the Order for Employment of Auctioneers GA Global Partners and Harry Davis, LLC, along with any amendments to that order.  Auctioneers compensation is solely from the buyer's premium to be charged to purchasers at the

JOINT MOTION TO SELL PROPERTY AT AUCTION FREE AND CLEAR
OF ALL LIENS, CLAIMS, AND ENCUMBRANCES

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

auction.  Auctioneers will also advance advertising expenses, the cost of obtaining a bond, and other out-of-pocket expenses.  Debtors intend to seek an amendment to Auctioneers' employment order to all for such costs and expenses to be reimbursed from the sale proceeds in an amount not to exceed $45,000.  Debtors will incur no out-of-pocket costs.

11.     Debtors believe that Auctioneers are well qualified to serve as the professionals for the auction of the Equipment and having them conduct the auction is in the best interest of the Debtors, the estate, and its creditors.

12.     Debtors have provided notice of this Motion to all creditors and parties in interest through a Notice of Intent to Sell Property and Compensate Auctioneers ("Notice").

13.     By this Motion, Debtors seek an order authorizing Debtors (a) to sell the Equipment free and clear of all liens, claims, and encumbrances and (b) to take such further steps as are necessary and appropriate to complete the transactions contemplated by this Motion.  Debtors further request that the order on this Motion become effective immediately upon entry, notwithstanding any stay under FRBP 6004(h).

14.     In the Debtors' business judgment, it is in the best interest of the Debtors and their estates to sell the Equipment at auction in accordance with the terms set forth in this Motion.

15.     The sale will allow Debtors to realize on unneeded assets and the proceeds from the sale will be used in the Debtors' reorganization to pay creditors.

16.     Pursuant to 11 U.S.C. § 363(b)(1), a debtor-in-possession may sell the Equipment outside of the ordinary course of business after notice and a hearing. "[D]ebtors who wish to utilize § 363(b) to dispose of property of the estate must demonstrate that such disposition has a valid business justification." *In re Fraser's Boiler Serv. Inc.*, 2018 Bankr.

JOINT MOTION TO SELL PROPERTY AT AUCTION FREE AND CLEAR
OF ALL LIENS, CLAIMS, AND ENCUMBRANCES

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

LEXIS 2122 at *12-13 (Bankr. W.D. Wa. July 18, 2018) *quoting 240 N. Brand Partners, Ltd. v. Colony GFP Partners, L.P. (In re 240 N. Brand Partners, Ltd.)*, 200 B.R. 653, 659 (B.A.P. 9th Cir. 1996). "In addition to proving that the proposed sale has a valid business justification, the debtor must also show that the sale is proposed in good faith." *Id.*

17.     Here, Debtors believe that selling the Equipment through an auction conducted by Auctioneers will result in the best offers that Debtors will receive for the Equipment.  Furthermore, as the real estate that is the West Plant facility is currently being marketed, the sale of the Equipment on site will ensure that any removal costs for the Equipment are minimized or eliminated by having the Equipment sold.

18.     Debtors are proceeding in good faith, as the Notice is adequate and reasonable under the circumstances and provides disclosure of the terms of the sale and the expected purchase price for the Equipment, in the aggregate, is adequate and reasonable.

19.     In addition, a debtor-in-possession may sell property of the estate "free and clear of any interest in such property of an entity other than the estate" if one of the five conditions under 11 U.S.C. § 363(f) is satisfied.

20.     Here, the Equipment is subject to a security interest in favor of First Business Capital Corporation ("FBCC").  No other entity holds an interest in the Equipment.  FBCC consents to the auction described in this Motion, and, therefore, Debtors have satisfied the condition in 11 U.S.C. § 363(f)(2) to allow a sale free and clear of all liens, claims, and encumbrances.

21.     Finally, Debtors request that the order approving the sale become effective immediately upon entry.  Ordinarily, an order approving a sale of property of the estate is

JOINT MOTION TO SELL PROPERTY AT AUCTION FREE AND CLEAR
OF ALL LIENS, CLAIMS, AND ENCUMBRANCES

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

stayed for 14 days based on the operation of FRBP 6004(h), unless otherwise ordered by the court.  Debtors request that the Court so order so that purchasers at the auction are able to complete their sales immediately at the auction.

WHEREFORE, Debtors request that the Court enter an order with immediate effect in the form attached hereto as **Exhibit 3** authorizing Debtors (a) to sell the Equipment free and clear of all liens, claims, and encumbrances and (b) to take such further steps as are necessary and appropriate to complete the transactions contemplated by this Motion.

DATED:  08/17/18

MOTSCHENBACHER & BLATTNER LLP

VANDEN BOS & CHAPMAN, LLP

By:/s/Nicholas J. Henderson
    Nicholas J. Henderson, OSB #074027
    Of Attorneys for Debtor-in-Possession
    Karamanos Holdings, Inc.

By:/s/Douglas R. Ricks
    Douglas R. Ricks, OSB #044026
    Of Attorneys for Debtor-in-Possession
    Sunshine Dairy Foods Management, LLC

JOINT MOTION TO SELL PROPERTY AT AUCTION FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

Below is an Order of the Court.

_____

PETER C. McKITTRICK
U.S. Bankruptcy Judge

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF OREGON

| | |
|---|---|
| In re | Bankruptcy Case Nos. |
| Sunshine Dairy Foods Management, LLC, and | 18-31644-pcm11 (Lead Case) |
| Karamanos Holdings, Inc. | 18-31646-pcm11 |
| | ORDER FOR THE EMPLOYMENT OF AUCTIONEERS  (GA Global Partners and Harry Davis, LLC) |
| Debtors-in-Possession. | |

THIS MATTER coming before the court upon the Application of Debtors-in-Possession, Sunshine Dairy Foods Management, LLC ("Sunshine") and Karamanos Holdings, Inc. ("Karamanos") (collectively "Debtors") for Authority to Employ Autioneers (GA Global Partners and Harry Davis, LLC) (Dkt. No.284) the "Application," praying for authority to employ and appoint GA Global Partners and Harry Davis, LLC (collectively "Professionals") as auctioneers for Debtors; and the Court being advised that Professionals represent no interest adverse to the Debtors as debtors-in-possession herein (except as disclosed in the Professionals' Rule 2014 Verified Statements on file herein) on the matters upon which the Professionals are to be engaged, that the Professionals' employment is

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

necessary and would be in the best interest of the estate; and the Court being otherwise fully advised, it is hereby

ORDERED as follows:

1.      Debtors are authorized to employ the Professionals as Debtor's auctioneers, in this proceeding under Chapter 11 of the Bankruptcy Code.

2.      The terms and conditions of the employment of Professionals, as set forth in this Order and in the Agreement attached as **Exhibit A**, are approved, except that the Agreement is modified to provide that Professionals as Debtors' auctioneers shall be entitled to retain the entire buyer's premium of 15% as their compensation which is to be collected from the purchasers without remitting 20% of the collected buyer's premium to Debtors.  Anything to the contrary to this modification stated in the Agreement attached as **Exhibit A** be and it is hereby deleted.

3.      Debtors are authorized and empowered to permit the Professionals to retain the entire buyer's premium of 15% of the purchase price for each item sold to be collected by Professionals from the purchasers at the auction as their compensation pursuant to 11 U.S.C. §§ 330, 331, and consistent with LBR 2016-1(c).

4.      Except as otherwise specifically provided herein with respect to the modification set forth in paragraph 2 above, the Agreement attached as **Exhibit A** is approved in its entirety.

5.      Professionals will comply and adhere to all applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.), Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules with respect to the notice of sale, the sale, and the report of sale of all items presented by Debtors for auction.

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

6.     Harry Davis LLC which is the Professional that will be collecting the auction proceeds will obtain a bond in favor of the United States in the amount of $1,725,000 at least ten days prior to the auction.  The bond is to be released after 30 days from Professionals' presentation of the accounting and remission of the proceeds in accordance with the Agreement attached as **Exhibit A** as modified in paragraph 2 above, satisfactory to the Debtors and U.S. Trustee's office.

7.     Debtors shall advise the U.S. Trustee's office (c/o Allen Painter via email: Allen.C.Painter@usdoj.gov) upon completion of the receipt of the auction proceeds from sale.

###

I certify that I have complied with the requirements of LBR 9021-1(a)(2)(A).


PRESENTED BY:

VANDEN BOS & CHAPMAN, LLP               MOTSCHENBACHER & BLATTNER LLP


By:/s/Douglas R. Ricks____               By:/s/Nicholas J. Henderson_____
    Douglas R. Ricks, OSB #044026            Nicholas J. Henderson, OSB #074027
    Of Attorneys for Debtor-in-Possession    Of Attorneys for Debtor-in-Possession
    Sunshine Dairy Foods Management, LLC      Karamanos Holdings, Inc.

**First Class Mail:**

Sunshine Dairy Foods Management, LLC
Attn:  Norman Davidson, III
801 NE 21st Ave.
Portland, OR  97232

Karamanos Holdings, Inc.
Attn:  Norman Davidson, III
801 NE 21st Ave.
Portland, OR  97232

Valley Falls Farm, LLC
c/o Bryan P. Coluccio, V.P. and
General Counsel Keystone-Pacific, LLC
18555 SW Teton Avenue
Tualatin, OR 97062
(Un. Sec. Cred. Comm. Chairperson)

Scott Laboratories Inc.
Attn:  Jill Skoff, Accting Assistant
PO Box 4559
Petaluma, CA  94955

Sorrento Lactalis, Inc.
c/o Phillips Lytle LLP
Attn: Angela Z. Miller
125 Main Street
Buffalo, NY 14203

**Electronic Mail:**

The foregoing was served on all CM/ECF participants through the Court's Case Management/ Electronic Case File system.

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869



# The Dairy
# Market Makers



www.HarryDavis.com



www.gaauction.com

# Harry Davis by the Numbers

## $160M+

in Recovered Dairy Equipment
Assets since 2008



Clients in
**50+**
Countries



**79** Dairy Sales
Since 2008

**16,000+**
Unique Customers

**100+**
Partner Networks

Proud Members of:











# The Dairy Market Makers

## Milk - Cheese - Ice Cream - Yogurt - Whey - Specialty Products

Dairy processing facilities and equipment are our expertise. No one sells more receiving, processing, and packaging equipment in the dairy market.

We provide solutions that cover a wide range of uses: ultra-specialized single-use machines, the nation's largest silos and storage tanks, everyday items like pumps and homogenizers, raw ingredients, and finished product inventories. We are the dairy asset experts.

Harry Davis & Company provides a full service start-to-finish solution. We curate the assets, connect the buyers, make the sales, collect the invoices, and work with equipment removal companies and logistics providers to make sure the items are removed safely and delivered intact.

## Harry Davis & Company will meet all of your needs from start to finish.

From the start, our in-house counsel is able to quickly address concerns that arise in the course of business, while our marketing team develops campaigns and matchmaking strategies to find buyers for the equipment, and our auction sales team develops a well curated catalog that highlights your strongest available assets. As the sale approaches, our on-site auction team manages inspections, invoicing, collections, and coordination for the sale. Next, we identify and work with expert equipment removal companies who will respect your facility and the assets being removed. Post-sale, the team provides full accounting reports and works with buyers and the equipment removal teams to safely meet deadlines. From agreement execution to final distribution of proceeds and beyond, Harry Davis & Company is your partner in ensuring a successful campaign.

# Multi-Channel Marketing Reach

## Trade Publication Print Advertising



**Auction:**
**$200 Million Ultra-Modern Greek Yogurt Facility**
Sept. 13 - Live & Online - Batavia, NY

Aseptic S/S Silos & Tanks
Pasteurization, Homogenization & Culture Injection
(2) Finnah Horizontal Form, Fill & Seal Packaging Lines
Hamba/Oystar A+F Filling Line
Fruit Receiving, Sorting & Cutting Systems
Fruit Batch Cooking Plant
Sugar & Dry Ingredient Systems
Pumps, Valves, Mixing & Aeration Systems
General Plant & $2,600,000 Spare Parts Inventory

**All Equipment 2012 or Newer**

www.HarryDavis.com
Asset Solutions Experts Since 1955

## U.S. & International Website Banners



AUCTION: **$200 Million Ultra-Modern Greek Yogurt Facility**
Wednesday, Sept. 13, 2017
Former Müller Quaker Dairy

Aseptic S/S Silos & Tanks
Finnah Form, Fill & Seal Packaging Lines
Hamba/Oystar A+F Filling Line
Fruit Receiving, Sorting & Cutting System
Fruit Batch Cooking Plant
Pasteurization & Homogenization
Sugar & Dry Ingredient Integration System
$2.6M Brand New Spare Parts Inventory



Subasta: USD$200.000.000 en equipos e instalaciones ultramodernas de yogur griego
Miércoles 13 de septiembre 2017

Tanques y silos asépticos de A/I
(2) Líneas de empaque de formado, llenado y sellado horizontal Finnah
Línea de llenado Hamba / Oystar A + F
Sistema de recepción, clasificación y corte de frutas
Planta de cocción de lotes de frutas
Pasteurización e homogeneización
Sistema de integración de azúcar e ingredientes secos
Planta general y $2.600.000 de inventario de repuestos

## Local, Regional & National Direct Mail



## Email Marketing



AUCTION: (17) Aseptic Silos
(10) 2014 Adco Cartoners
Wednesday, Sept. 13, 2017

Former Müller Quaker Dairy
Aseptic S/S Silos & Tanks
Adco Packaging Lines
Fruit Receiving, Sorting & Cutting System
Fruit Batch Cooking Plant
Pasteurization & Homogenization
Sugar & Dry Ingredient Integration System
$2.6M Brand New Spare Parts Inventory

See All of Our Auctions

Auction: Equipment of $200,000,000
Ultra-Modern Greek Yogurt Facility
Wednesday, September 13, 2017 | On-site & Online

Here Details | Full Catalog & Bidding Registration

Former Müller/Quaker Dairy
Batavia, NY

Take the video tour

Aseptic S/S Silos & Tanks

## On-Site Marketing





## Video & Social Media



Former Muller/Quaker Dairy
Batavia, NY

# World-Class Clientele & Results

From the largest Fortune 500 companies to small boutique operations, we've helped thousands of dairy processors find a solution that maximizes the value of their assets. We'd love to add your name to our list!

   

   

# From Our Clients...



*"I want to thank you and your firm for the outstanding, and thoroughly professional, job you did in conducting the auction of the Kluge Estate Vineyard and Winery Equipment, and the Bulk Wine Inventory. The sale was exceptionally well-advertised, well-organized, and conducted in a streamlined, understandable method. You took a complex situation and rendered it understandable for all bidders - everything you did was intelligently done - the results surpassed all of our expectations"*
- Bill Shmidheiser, Lenhart Obenshain, PC



*"I highly recommend the services of Harry Davis & Company - they were professional, well organized and executed everything they said they would do regarding the sale and, most importantly, the follow-up"*
- Reagan S. Wood, former President of Nelson-Ricks Creamery

*"There's a reason that Harry Davis & Company is #1 in the dairy industry"*
- Michael Greenberg, President, Greenberg Cheese Company

# A Suite of Custom Solutions

## ⮌Appraisals

**Your Source for Accurate Valuations |** Harry Davis & Company's appraisal staff includes accomplished and credentialed professionals with memberships and certifications from the American Society of Appraisers (ASA). Included on our appraisal team is a Senior Instructor in the Machinery & Technical Specialties discipline with the American Society of Appraisers. All appraisal reports comply with the Uniform Standards of Professional Appraisal Practice (USPAP) as promulgated by The Appraisal Foundation. Appraisals provide our clients unbiased transparency and insight into the value of the subject assets and have been used by lenders, companies acquiring other companies, companies seeking to appeal their personal property tax assessments, insurance companies, bankruptcy courts and many others.



## ⮌Turnkey Solutions

**Complete Facilities - Low Barrier to Entry |** When speed and ease of entry are of the essence, a turnkey sale can provide a unique solution for both the seller and the buyer. When you work with Harry Davis & Company, we use our entire network of contacts to match a buyer and a seller by evaluating equipment and facility needs. In many instances, an offering of equipment at auction can pique interest in buyers who may not have considered a turnkey solution – Harry Davis & Company can quickly match their unique need with available facilities all over the world.

## ⮌Auction Sales

**Creating the Marketplace – Delivering Maximum Value |** If a sale of idle assets is part of your strategy, Harry Davis & Company has curated thousands of auctions for companies of all sizes, bringing buyers and sellers together for an unparalleled experience. Whether it's the excitement of an on-site sale, the efficiency of a online auction, or a hybrid approach, we know the buyers, the sellers and the technology needed to make it happen. Every sale comes with a full compliment of consulting, marketing, and post-sale logistics to ensure a positive experience from start to finish. Harry Davis & Company can lead your process from start to finish.

## ⮌Consulting

**Asset Solutions Experts Since 1955 |** We know the dairy market. We know the equipment. We know who is buying and who is selling. There's no situation we haven't encountered and overcome. From exiting and entering markets, to quickly adapting to changes, spinning up R&D pilot production, or liquidating your entire operation, Harry Davis & Company can provide you with deep insight on financial impacts, forecasts and trends, strategy, and tactical-level operational knowledge. We are dairy experts.

## ⮌Equipment Marketplace

**One-Stop Shop for Equipment |** Sometimes it's as simple as offloading a few capital assets that are no longer needed for production. That's where the Harry Davis & Company Equipment Marketplace comes in. Whether it's California, Colorado, Wisconsin or Pennsylvania, we have a nationwide network to store your equipment and we'll use our marketing reach and extensive dairy industry contacts to advertise your items worldwide for a quick sale. We get requests for specialized and general equipment every day, so it's no surprise that our marketplace has provided an easy solution for major systems, piecemeal components, new and refurbished equipment and full production lines.

# A Team of Experts





**Stanford Davis**
Chairman & CEO



**Leonard Davis**
President



**Aaron D. Morgenstern**
Managing Director



**Joseph Joyce**
Controller



**Bryan Bowman**
Marketing Director



**James L. Weisman, Esq.**
Of Counsel



**Dennis Suba**
Appraiser & Site
Supervisor



- GA Global Partners ("GAGP") is the Industrial Disposition Arm of Great American Group
- Leading Asset Disposition, Valuation, and Financial Services Company
- Sold in Excess of $25 Billion Dollars of Assets Utilizing Multiple Disposition Strategies
- Conduct Over 1,200 Appraisal Projects for Top Tier Banking Institutions Annually
- Resources With Deep Expertise in 25 Equipment Verticals
- Member Of:
    Machinery Dealers National Association (MDNA)
    Association of Machinery & Equipment Appraisers (AMEA)
    Industrial Auctioneers Association (IAA)
    American Society of Appraisers (ASA)
    Royal Institute of Chartered Surveyors (RICS)
    Turnaround Management Association (TMA)
- Over 200 Employees and a Network of Over 300 Consultants
- Offices & Representatives in North & South America, Europe, Australia, Africa & Middle East



**NORTH AMERICA · SOUTH AMERICA · EUROPE · AUSTRALIA · ASIA · AFRICA · MIDDLE EAST**

# Company Overview





NORTH AMERICA · SOUTH AMERICA · EUROPE · AUSTRALIA • ASIA · AFRICA · MIDDLE EAST

# GAGP Global Partner Network



**EUROPE**
UK
Germany
Netherlands

**NORTH AMERICA**
**USA**
Los Angeles **(HQ)**
Atlanta, GA
Boston, MA
Charlotte, NC
Chicago, IL
Dallas, TX
New York, NY
Norwalk, CT
San Diego, CA
San Francisco, CA

**Canada**
Montreal
Toronto

**Mexico**
Mexico City

**Costa Rica**

**SOUTH AMERICA**
Argentina
Brazil
Chile
Colombia
Peru

**ASIA**
Philippines

**AFRICA**
South Africa

**MIDDLE EAST**
Beirut, Lebanon

**AUSTRALIA**
Melbourne
Sydney
Brisbane


**GA GLOBAL PARTNERS**

**NORTH AMERICA · SOUTH AMERICA · EUROPE · AUSTRALIA · ASIA · AFRICA · MIDDLE EAST**



**Auctions - Appraisals - Consulting**

www.HarryDavis.com ∘ 1725 Blvd. of the Allies, Pittsburgh, PA 15219 ∘ 412-765-1170

June 26, 2018

**VIA EMAIL** danboverman@boverman.biz
Karamanos Holdings, Inc.
c/o Boverman & Associates, LLC
11285 SW Walker Road
Portland, OR 97225
Attention: Daniel J. Boverman, CTP, Chief Restructuring Officer

      Re: Sunshine Dairy Foods Management LLC

Dear Mr. Boverman:

      Harry Davis LLC and Great American Global Partners LLC ("Auctioneers") are pleased to present this proposal (the "Proposal") to act as the Auctioneers for a public auction (the "Auction") of equipment on behalf of Sunshine Dairy Foods Management LLC, Debtor and Debtor-in-Possession (the "Debtor") in proceedings pending under Chapter 11 of the United States Bankruptcy Code in the United States Bankruptcy Court for the District of Oregon (the "Bankruptcy Court") as follows:

1.     **AUCTION, AUCTION LOCATION & DATE**.

    The Auction will be conducted live from Debtor's facility at 801 NE 21st Avenue, Portland, OR 97232 (the "Facility") and simultaneously in real time online on the Internet through an Internet provider determined by Auctioneers (the "Internet Provider") on a mutually agreed upon date to be scheduled approximately six (6) weeks following appointment of the Auctioneers by the Bankruptcy Court.

2.     **EQUIPMENT TO BE SOLD.**

      The equipment to be sold (the "Equipment") shall be all of the dairy equipment at the Facility and any additional equipment, including vehicles, designated by Debtor for sale at the Auction and authorized by the Bankruptcy Court. Auctioneer estimates the Auction will generate between $1,250,000 and $1,500,000. However, this is only an estimate and is not a guaranty.

3.     **AUCTION PROMOTION & ADVERTISING**.

      Prior to the Auction, Auctioneers will conduct a promotional marketing campaign for the sale of the Equipment utilizing digital publication on industry websites, publication in print media, Internet publication on Auctioneers' Websites, **www.harrydavis.com** and **www.greatamerican.com**, the Internet Provider's Website and emails to Auctioneers' subscriber lists.

      Auctioneers' customer lists, which have been developed over the past 60 years of auction selling to customers throughout the United States, Canada, Latin America and other countries, will be used for marketing the sale of the Equipment.

1

9990522.1/SP/44497/0100/051818
**www.HarryDavis.com**
Exhibit A - Page 11 of 15
Page 14 of 18
Case 18-31644-pcm11   Doc 324   Filed 08/18/18

A detailed catalog listing each item of Equipment with photographs will be prepared by Auctioneers and posted on Auctioneers' Websites and the Internet Provider's Website and a printed catalog delivered to purchasers attending the live Auction.

4.    **SALE PREPARATION; LABOR; ACCESS TO THE FACILITY; INSPECTION**.

The Auctioneers will supervise and direct the preparation of the Equipment for sale. Debtor at its expense shall provide at least one (1) person who is familiar with the Equipment to answer questions from Auctioneers and prospective purchasers.

From the date of the appointment of the Auctioneers by the Bankruptcy Court through the end of the Removal Period (as defined below), Auctioneers will be provided with reasonable access to the Facility (including before and after normal business hours), and normal utility service for water, sewer, heat and electricity to prepare for and conduct the Auction and for the removal of the Equipment by the purchasers following its sale.

Prospective purchasers shall be permitted access to the Facility to inspect the Equipment on the day prior to the Auction, the day of the Auction and at other times by appointment with Debtor.

5.    **EXPENSES**.

All marketing expenses for promoting the Auction and all labor, travel, food, lodging and other expenses for Auctioneers personnel to prepare for and conduct the Auction and conclude the sale of the Equipment (the "Expenses") will be paid by the Auctioneers without reimbursement by Debtor. The Expenses are estimated to be between $50,000 and $60,000.

6.    **SALE PROCEDURES & TERMS**.

The Equipment will be sold for cash free and clear of all liens, claims and encumbrances of any kind or nature on an "as is," "where is" and "with all faults" basis. Auctioneers will consult with Debtor and its representatives regarding the manner and method of Auction, but shall have the right to present the Equipment and conduct the Auction in the manner, and utilizing the methods, that it deems in its professional judgment to be appropriate.

Auctioneers will oversee and manage the Auction and provide all necessary personnel for this purpose. All bidders will be required to register with Auctioneers and agree to be bound by the Terms of Sale established by Auctioneers and as may be required by the Bankruptcy Court. All online bidders will also be required to register with the Internet Provider and agree to be by the Terms of Sale established by the Internet Provider and as may be required by the Bankruptcy Court.

The sale of an item will be final once it has been paid for and removed from the Facility by the purchaser. In the event payment is not made for an item bid upon at the Auction, the item shall be considered a "non-sale." Auctioneers in conjunction with Debtor, if requested, will use their best efforts to resell any non-sale item following the Auction by negotiated sales. Auctioneers shall not be liable for the collection of the purchase price for any item, provided Auctioneers have not authorized the removal of the item from the Facility.

7.    **REMOVAL**.

Removal of the Equipment shall be done by qualified riggers at the expense, risk and liability of the purchasers, including, without limitation, liability for any damages to the premises or for any environmental conditions that may be caused or exacerbated in removal of the Equipment. Purchasers will be required to remove all Equipment within six (6) weeks following the Auction (the "Removal Period"). Auctioneers will assist in identifying riggers with the understanding that the riggers will be independent contractors engaged by the purchasers. Auctioneers and Debtor shall have no liability for any damages or injuries caused to persons or property in connection with the removal of the Equipment. All removal will be done in a workmanlike manner. The riggers will be required to close any exterior openings at the Facility created for the removal of the Equipment in a weathertight manner and remove all debris created by removal of the Equipment. All riggers prior to commencement of removal will be required to furnish a certificate of insurance for general liability insurance with limits of no less than Two Million Dollars ($2,000,000) per occurrence with financially sound, duly licensed and reputable insurers on account of injury or damage to persons or property at the Facility, naming Debtor, Auctioneers and any other parties designated by Debtor or by order of the Bankruptcy Court as additional insureds. The purchasers and their riggers shall be given access to the Facility by Debtor during regular and before and after normal business hours to remove their purchases. The Auctioneers shall have no obligation to remove any unsold Equipment from the Facility.

8.    **SECURITY & RISK OF LOSS**.

Debtor shall be responsible at its sole cost and expense for all security at the Facility through the Removal Period and shall be responsible for all risk of loss or damage to the Equipment until it is paid for by the purchasers, except for any loss or damage caused by Auctioneers or its employees, agents or representatives, any rigger removing items on behalf of a purchaser or by any purchaser or their employees, agents or representatives.

9.    **BUYER'S PREFEMIUMS.**

Auctioneers shall collect a Fifteen Percent (15%) buyer's premium, which will be added to the purchase price for each item of Equipment sold which is to be by the purchasers (the "Buyer's Premium"). Purchasers on the Internet will be required to pay an additional Three Percent (3%) buyer's premium (the "Internet Buyer's Premium") which will be collected by Auctioneers on behalf of and remitted in full to the Internet Provider. Auctioneers at the time of remittance as provided in Section 10 shall remit twenty percent (20%) of the aggregate collected Buyer's Premium to Debtor or to such other parties as may be directed by order of the Bankruptcy Court.

10.    **ACCOUNTING & SETTLEMENT**.

Auctioneers will maintain accurate records of the bidding during the Auction. A preliminary accounting for all items sold will be provided to Debtor immediately following the Auction.

All proceeds from the sale of the Equipment will be collected by Auctioneers. Within twenty-one (21) business days following the Auction, an itemized accounting setting forth the purchase price and the Buyer's Premium collected for each item sold will be delivered to Debtor and to such other entities as directed by order of the Bankruptcy Court. At the time of the delivery of the accounting, remittance will be made to Debtor, or as directed by order of the Bankruptcy Court, of the collected sale proceeds together with twenty percent (20%) of the aggregate

3

collected Buyer's Premium. It is specifically agreed that the sale proceeds do not include any applicable sales taxes, the Buyer's Premium or the Internet Buyer's Premium.

Copies of all records for the sale of the Equipment shall be maintained at Auctioneers' offices for a period of one (1) year following completion of the Auction and at all times during that one (1) year period shall be available to Debtor or its representatives.

11. **ENVIRONMENTAL MATTERS; REMOVAL OF HAZARDOUS SUBSTANCES AND PRODUCT**.

Auctioneers shall have no liability or responsibility with respect to any environmental conditions, matters or hazardous materials or substances defined under any federal, state or local statute, regulation, rule or ordinance ("Hazardous Substances") with respect to the Equipment and the Facility, including, without limitation, any responsibility for any Hazardous Substances contained in any of the Equipment or for any environmental conditions that may be caused or exacerbated in connection with the removal of the Equipment. All Hazardous Substances, such as refrigerants and contaminants (other than lubricants in the Equipment) and all product shall be removed from the Equipment by Debtor at its cost and expense prior to the Auction. Debtor shall undertake all commercially reasonable precautions to assure that Hazardous Substances, if any, at the Facility and in the Equipment, do not become exposed to the purchasers or Auctioneers personnel and shall indemnify and hold harmless Auctioneers, its members, directors, officers, agents and employees from any environmental liability except as may be caused by them.

13. **INSURANCE**.

Auctioneers shall carry general liability insurance with limits of no less than Two Million Dollars ($2,000,000) in the aggregate with financially sound, duly licensed and reputable insurers on account of injury or damage to persons or property at the Facility, naming Debtor and any other parties designated by Debtor or by order of the Bankruptcy Court as additional insureds. Prior to entering the Facility to prepare for the sale of the Equipment Auctioneers shall furnish Debtor with a certificate evidencing such coverage.

We thank you for the opportunity to present this Proposal. We understand that it is subject to approval by Debtor's Board of Directors and the Bankruptcy Court. If it meets with their approval and your approval, please prepare an application for authority to employ and appoint Auctioneers for presentation to the Bankruptcy Court and provide the Rule 2014 Verified Statement Form for Proposed Professional which we will complete and return to you promptly.

HARRY DAVIS LLC and
GREAT AMERICAN GLOBAL PARTNERS, LLC

By: _____

Leonard A. Davis, Authorized Signatory

9990522.1/SP/44497/0100/051818
www.HarryDavis.com



Harry Davis & Company
1725 Blvd. of the Allies
Pittsburgh, PA 15219
412-765-1170
info@harrydavis.com
www.HarryDavis.com

| Item Number | Quantity | Description |
|---|---|---|
| | | **Sunshine Dairy Auction Catalog** |
| 1 | 1 | Graco S/S Diaphragm Pump, Series D05B |
| 2 | 1 | Graco S/S Diaphragm Pump, Series J04B |
| 3 | 1 | Domino Ink Jet Coder, Model A300 |
| 4 | 1 | Domino Ink Jet Coder, Model A300 |
| 5 | 1 | Domino Ink Jet Coder, Model A300 |
| 6 | 3 | S/S Wash Baskets |
| 7 | 2 | S/S Wash Baskets |
| 8 | 5 | S/S Wash Baskets |
| 9 | 3 | S/S Wash Baskets |
| 10 | 1 | 23" x 42" S/S Work Table |
| 11 | 1 | 24" x 66" S/S Top Work Table |
| 12 | 2 | 2" S/S Air Blow Downs, Clamp Type |
| 13 | 3 | 2" S/S Butterfly Valves, Clamp Type |
| 14 | 1 | Tri Clover 2" S/S Ball Check Valve, Clamp Type |
| 15 | 93 | 1.5" to 3" S/S Clamps |
| 16 | 35 | S/S Caps, Elbows and Reducers, up to 3", Clamp Type |
| 17 | 1 | Portable S/S Funnel Blender with TriClover 5 HP Pump |
| 18 | 2 | Anderson Digital Right Angle Thermometers |
| 19 | 3 | Anderson Digital Straight Thermometers |
| 20 | 1 | Tel-Tru Tank Thermometer and Clear Vue Right Angle Thermometer |
| 21 | 1 | S/S Case Side and Portable Steps |
| 22 | 1 | S/S Milk Can |
| 23 | 1 | Assorted S/S Connectors, up to 3", with S/S Table |
| 24 | 1 | S/S Milk Bossy |
| 25 | 1 | S/S Milk Bossy |
| 26 | 1 | S/S Milk Bossy |
| 27 | 1 | Federal 15-Valve Gallon/ Half Gallon Filler, S/N 1585GWS3/155L614, with 5-Head Screw Capper and Cap Feeder |
| 28 | 1 | 20+' S/S Frame Product Conveyor with 3.75" Plastic Table Top Chain and Drive |
| 29 | 1 | Dual S/S Drop Caser |
| 30 | 1 | 20' + S/S Frame Product Conveyor with 3.75" Plastic Table Top Chain, Drive and Debagging Table |
| 31 | 1 | Universal Labeler Model L15 |
| 32 | 1 | Label-Aire Labeler Model 3015ND-1000-6 1/2-L |
| 33 | 1 | S/S Gripper Jug Elevator |
| 34 | 1 | 120'+ Alpine Style Gallon Jug Conveyor |
| 35 | 1 | Rebuilt 2016 Evergreen Half Gallon Filler Model H5, S/N 3141, with CIP Pans and Juice Valves |
| 36 | 1 | 70'+ 2-Lane S/S Product Conveyor with 3.25" Plastic Table Top Chain, 45° and 90° Turns, and Drives |
| 37 | 1 | Haab S/S Half Gallon Caser |

EXHIBIT 2 - Page 1 of 13

Case 18-31644-pcm11    Doc 391    Filed 08/17/18

| | | |
|---|---:|---|
| 38 | 1 | Pneumatic Case Stacker |
| 39 | 1 | 2016 Rebuilt Evergreen Quart Filler Model QPC11, S/N 7151, with Allen Bradley Compact Logix L30ER Controls, Air Valves, Juice Valves and CIP Pans |
| 40 | 1 | 100'+ S/S Frame Product Conveyor with 3.25" Plastic Table Top Chain, 45° and 90° Turns, and Drives |
| 41 | 1 | Haab S/S Half Gallon Caser |
| 42 | 1 | Pneumatic Case Stacker |
| 43 | 1 | 100'+ with (4) Runs, Case Handling System with (2) Case Stackers and Drive |
| 44 | 1 | Best Pack Top and Bottom Case Sealer, Model MSDE22-2, S/N 041064 |
| 45 | 1 | 18' Long, 3-Sections S/S Case Washer with (3) Pumps and Infeed Conveyor |
| 46 | 1 | Strahman Wash Station |
| 47 | 1 | Portable Filler COP Tank with Pump |
| 48 | 1 | Portable Filler COP Tank with S/S Clad Pump |
| 49 | 1 | S/S Frame Steps |
| 50 | 1 | Klenzode Model TJR Portable S/S Foam Cleaning System |
| 51 | 1 | Gaulin 2-Stage Homogenizer Model 3500-175 MS452.5TPS, S/N 12859960 |
| 52 | 1 | Bulk Bid: 53 to 60- 3,500 GPH Milk Pasteurizer with APV S/S Plate Heat Exchanger, Holding Tube, Balance Tanks, WCB Flow Divert Valve, Air Valves, Pumps, RTD Sensors, and AGC Plates |
| 53 | 1 | APV S/S Plate Heat Exchanger, Model SR350-S, S/N 7377 with (2) Dividers and AGC Plates |
| 54 | 1 | 3" S/S Nested Holding Tube |
| 55 | 1 | WCB 2" Flow Diversion Valve |
| 56 | 1 | Alfa Laval 5 HP Pump with Sterling 1,745 RPM S/S Clad Motor and 2" x 3" S/S Head, Clamp Type |
| 57 | 1 | (4) Tri Clover and other Air Valves, RTD Sensors and S/S Pipe |
| 58 | 1 | S/S Balance Tank |
| 59 | 1 | WCB 5 HP Pump with 2" x 3" S/S Head, Clamp Type |
| 60 | 2 | Masterflex Easy Load Vitamin Pumps |
| 61 | 1 | Feldmeier 5,000 Gallon S/S In and Out Dome Top Insulated Tank with Horizontal Agitator, S/N N-428-04, 89" D x 236" H |
| 62 | 1 | Feldmeier 5,000 Gallon S/S In and Out Dome Top Insulated Tank with Horizontal Agitator, S/N N-429-04, 89" D x 236" H |
| 63 | 1 | Feldmeier 4,500 Gallon S/S In and Out Dome Top Jacketed Tank with Vertical Agitator, S/N N-431-04, 89" D x 216" H |
| 64 | 1 | Feldmeier 4,500 Gallon S/S Dome Top Jacketed Vertical Tank with Vertical Agitator, S/N N-430-04, 89" D x 216" H |
| 65 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 66 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 67 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 68 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 69 | 1 | Tri Clover Type 761, 2.5" 2-Way Air Valves, Clamp Type |
| 70 | 1 | Tri Clover Type 761, 2.5" 2-Way Air Valves, Clamp Type |
| 71 | 1 | Tri Clover Type 761, 2.5" 2-Way Air Valves, Clamp Type |

EXHIBIT 2 - Page 2 of 13

Case 18-31644-pcm11    Doc 391    Filed 08/17/18

| 72 | 2 | Tri Clover Type 761, 2.5" 2-Way Air Valves, Clamp Type |
|---|---|---|
| 73 | 1 | Tri Clover Type 761, 1.5" S/S 2-Way Air Valve, Clamp Type |
| 74 | 1 | 2.5" S/S Ball Check Valve with Air Blow Down, Clamp Type |
| 75 | 1 | 2.5" S/S Ball Check Valve with Air Blow Down, Clamp Type |
| 76 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 2"x 2.5" S/S Head, Clamp Type |
| 77 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 2"x 2.5" S/S Head, Clamp Type |
| 78 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 2"x 2.5" S/S Head, Clamp Type |
| 79 | 1 | Tri Clover 3 HP Circulating Pump with S/S Clad Motor and 1.5" x 3" S/S Head, Clamp Type |
| 80 | 1 | Tri Clover 3 HP Circulating Pump with Baldor, 1,760 RPM S/S Clad Motor and 2" x 2.5" S/S Head, Clamp Type |
| 81 | 1 | Anderson Model AJ 300 Chart Recorder |
| 82 | 1 | Anderson Model AJ 300 Chart Recorder |
| 83 | 1 | Feldmeier 2,000 Gallon S/S Dome Top Cone Bottom Processor, S/N N-432-04, Side Sweep Agitator, Baffle Spray Ball and Tri Clover Air Valve, 68" D x 197" H |
| 84 | 1 | Feldmeier 2,000 Gallon S/S Dome Top Cone Bottom Processor, S/N 5328-A1, Side Sweep Agitator and Spray , 68" D x 197" H |
| 85 | 35 | Tri Clover Type 761, 2" S/S Air Valves, In Manifold with Solenoids |
| 86 | 1 | Tri Clover Type 761, 3" S/S 3-Way Air Valve, Clamp Type |
| 87 | 1 | Air Valve Solenoids, Measure Tech Level Sensors, Regulators and S/S Enclosures |
| 88 | 1 | 91" x 97" x 124" S/S Frame Platform with Ladder |
| 89 | 1 | 1,000 Gallon S/S Dome Top Processor with Bottom Sweep Agitator, Baffle and Spray Ball, 86" D x 77" H |
| 90 | 1 | Tri Clover 5 HP Pump with Sterling 1, 745 RPM S/S Clad Motor and 1.5" x 2" S/S Head, Clamp Type |
| 91 | 2 | Tri Clover Type 761 1.5" S/S Air Valves, Clamp Type |
| 92 | 1 | Anderson Chart Recorder Model ACR 700 |
| 93 | 1 | Allen Bradley Panel View 1000 with S/S Enclosure |
| 94 | 1 | Allen Bradley Panel View 1000 with S/S Enclosure |
| 95 | 1 | Allen Bradley Panel View 1250 with S/S Enclosure |
| 96 | 1 | Allen Bradley SLC 5/04 CPU Level Sensors, Allen Bradley Panel View 1000, Anderson AJ-300 Chart Recorder and Anderson Differential Pressure Sensor |
| 97 | 1 | Tetra Pak Alfast Standardizer Model Plus with Mag Flow Meters and Air Valve |
| 98 | 1 | Anderson Chart Recorder Model AJ-300 |
| 99 | 1 | 900'+ 2" to 3" S/S Pipe with Many Straight Runs, Hangers, and Flow Verter Station, Clamps and Valves (Not Including Items Lotted Elsewhere or Pipe That Is Part of Systems) |
| 100 | 1 | WCB Size 30 Positive Displacement Pump with 2" S/S Head, Mounted on S/S Base |

EXHIBIT 2 - Page 3 of 13

Case 18-31644-pcm11    Doc 391    Filed 08/17/18

| | | |
|---|---|---|
| 101 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 1.5"x 3" S/S Head, Clamp Type |
| 102 | 1 | Tri Flow 1.5 HP Circulating Pump with Baldor 1,725 RPM Motor and 1.5" x 3" S/S Head, Clamp Type |
| 103 | 1 | Ecolab Sabre Chemical Feed System |
| 104 | 1 | Strahman Wash Station Model M-159 |
| 105 | 1 | Feldmeier 10,000 Gallon All S/S Jacketed Silo, S/N N-433-04, with Horizontal Agitator |
| 106 | 2 | Tri Clover Type 761, 3" S/S 2- Way Air Valves, Clamp Type |
| 107 | 1 | Tri Clover Type 761, 2.5" S/S 3-Way Air Valves, Clamp Type |
| 108 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 1.5"x 2" S/S Head, Clamp Type |
| 109 | 1 | Dairy Craft 25,000 Gallon S/S Jacketed Silo with Horizontal Agitator, S/N 73J842 |
| 110 | 1 | Fristam 5 HP Circulating Pump with Baldor 1,750 RPM Motor, 2.5"x 2" S/S Head, Clamp Type |
| 111 | 2 | Tri Clover Type 761, 3" S/S 3- Way Air Valves, Clamp Type |
| 112 | 1 | Mueller 20,000 Gallon S/S Jacketed Silo, S/N 250513, with Horizontal Agitator |
| 113 | 2 | Tri Clover Type 761, 3" S/S 2- Way Air Valves, Clamp Type |
| 114 | 1 | Fristam 5 HP Circulating Pump with Baldor 1,750 RPM S/S Clad Motor, Model FPX 3544 with 2.5"x 3" S/S Head, Clamp Type |
| 115 | 1 | Allen Bradley Panel View 600 Controls with S/S Enclosure and Air Valve Solenoids |
| 115a | 1 | 2" S/S Plug Valves, Butterfly Valves and S/S Pipe, Located Outside |
| 116 | 1 | GEA Ammonia Chilled Water Plate Heat Exchanger, Located Outside |
| 117 | 1 | 2,500 Gallon Vertical Plastic Tank, Located Outside |
| 118 | 1 | 1,000 Gallon Steel Ammonia Dump Tank, Located Outside |
| 119 | 1 | Bradley Emergency Eye Wash Station and Shower, Located Outside |
| 120 | 1 | S/S Pipe Rack, Located Outside |
| 121 | 1 | Allen Bradley Logix 5572 PLC with Panel View Plus Controller and S/S Enclosure |
| 122 | 1 | Allen Bradley Logix 5561 PLC with S/S Enclosure |
| 123 | 1 | Allen Bradley SLC 5/04 CPU with Enclosure |
| 124 | 1 | (2) Enclosures, Allen Bradley Powerflex 40 VFD, Fuji AF-300 P11 VFD and Relays |
| 125 | 2 | Fuji Af-300 P11 VFDs with Enclosure |
| 126 | 3 | Anderson Chart Recorders, Model ACR 700 |
| 127 | 1 | Allen Bradley SLC 5/04 CPU with Allen Bradley Starters, Brakes and S/S Enclosure |
| 128 | 1 | Feldmeier 4,500 Gallon All S/S In and Out Vertical Dome Top Jacketed Tank with Horizontal Agitator, S/N N-473-00, 213" H x 94" D |
| 129 | 2 | Tri Clover Type 761, 3" S/S 2- Way Air Valves, Clamp Type |

EXHIBIT 2 - Page 4 of 13

| | | |
|---|---|---|
| 130 | 1 | Fristam 5 HP Circulating Pump with Baldor 1,750 RPM S/S Clad Motor, Model FPX 3544 with 2.5"x 3" S/S Head, Clamp Type |
| 131 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX 3522 with 2"x 2" S/S Head, Clamp Type |
| 132 | 3 | Anderson Chart Recorders Model AJ-300 and ACR 700 |
| 133 | 1 | 74" S/S Jet Spray Wash Trough with Pump |
| 134 | 1 | Tri Clover Type 761, 2" 3-Way Air Valve and 2" Ball Check Valve with Air Blow Down, Clamp Type |
| 135 | 1 | Tri Clover Type 761, 2" S/S 3-Way Air Valve, Clamp Type |
| 136 | 1 | 56" S/S Jet Spray COP Trough with Tri Clover S/S Clad Pump |
| 137 | 1 | Feldmeier 3,600 Gallon All S/S 2-Compartment Rectangular Insulated Tank, 1800 Gallon Per Compartment, (1) Compartment with Vertical Agitator, 9'9.5" L x 96" W x 110" H (Outside Dimensions) |
| 138 | 1 | Feldmeier 3,600 Gallon All S/S 2-Compartment Rectangular Insulated Tank, 1800 Gallon Per Compartment, 9'9.5" L x 96" W x 110" H (Outside Dimensions) |
| 139 | 1 | Fristam 1 HP Circulating Pump with Sterling 1,750 RPM S/S Clad Motor, Model FPX 711 with 1.5"x 2" S/S Head, Clamp Type |
| 140 | 1 | Fristam 1 HP Circulating Pump with Sterling 1,750 RPM S/S Clad Motor, Model FPX 711 with 1.5"x 2" S/S Head, Clamp Type |
| 141 | 1 | Fristam 1 HP Pump with Baldor 1,750 RPM Motor, Model FPX 3521 with 2.5"x 2" S/S Head, Clamp Type |
| 142 | 4 | Tri Clover Type 761, 2" S/S 3-Way Air Valves, Clamp Type |
| 143 | 4 | WCB 2" S/S Air Valves in Manifold |
| 144 | 4 | WCB 2" S/S Air Valves in Manifold |
| 145 | 4 | WCB 2" S/S Air Valves in Manifold |
| 146 | 8 | WCB 2" S/S Air Valves in Manifold |
| 147 | 12 | WCB 2" S/S Air Valves in Manifold |
| 148 | 1 | Strahman Wash Station Model M-156 |
| 149 | 1 | 15' x 29' S/S Frame Platform with Stairs |
| 150 | 1 | Zebra Label Printer Model 1055L with P/C |
| 151 | 1 | Refrigerator, Microwave and Cabinets |
| 152 | 1 | S/S Sink, Eyes Wash Station, S/S Tables, Etc. |
| 153 | 1 | Assorted Brushes and Buckets |
| 154 | 1 | S/S Flow Verter Station |
| 155 | 1 | Suction and Discharge Hoses |
| 156 | 1 | Best Flex Expandable Conveyor |
| 157 | 1 | Allen Bradley Starters and VFD with (2) Enclosures |
| 158 | 1 | Assorted Boots |
| 159 | 1 | Gaulin 2-Stage Homogenizer Model 1000 MC18- 2.5TPS, S/N 11818831 |
| 160 | 1 | Bulk Bid: 161 to 168- Cherry Burrell Pasteurizer with Plate Heat Exchanger, WCB Flow Divert Valve, Holding Tube, Pumps and Controls |

EXHIBIT 2 - Page 5 of 13

Case 18-31644-pcm11   Doc 391   Filed 08/17/18

| | | |
|---|---|---|
| 161 | 1 | Cherry Burrell S/S Plate Heat Exchanger Model 4355BH, S/N 90227XA, with (2) Dividers |
| 162 | 1 | 2.5" S/S  Nested Holding Tube |
| 163 | 1 | WCB 2" Flow Diversion Valve Set |
| 164 | 1 | Tri Clover Air Valves, RTD Sensors and Pipping |
| 165 | 1 | S/S Balance Tank |
| 166 | 1 | Fristam7.5 HP Pump with Baldor 1,770 RPM Motor and 1.5" x 2" S/S Head, Clamp Type |
| 167 | 1 | Fristam 3 HP Pump with 2" x 2.5" S/S Head, Clamp Type |
| 168 | 1 | Allen Bradley SLC 5/04 CPU with Panel View 1,000 Controller, Anderson Chart Recorder and Temperature Read Out |
| 169 | 1 | 300'+ of  2" S/S Pipe with Flow Verter Station, Many Straight Runs and Plug Valve, IN THIS ROOM ONLY |
| 170 | 1 | Feldmeier 2,500 Gallon S/S Single Shell Dome Top Cone Bottom Blend Tank, S/N N-592-03, 112" H x 98" D |
| 171 | 1 | Feldmeier 2,500 Gallon S/S Single Shell Dome Top Cone Bottom Blend Tank, S/N N-593-03, 112" H x 98" D |
| 172 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 173 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 174 | 1 | Fristam 5 HP Circulating Pump with Baldor S/S Clad Motor and 1.5" x 2.5" S/S Head, Clamp Type |
| 175 | 1 | Fristam 5 HP Circulating Pump with Baldor 1,750 RPM Motor and 1.5" x 2.5" S/S Head, Clamp Type |
| 176 | 1 | Endress Hauser Pro Mag H 2" Flow Verter with Tri Clover Air Valve, Clamp Type |
| 177 | 1 | Anderson 2" S/S Milk Flow Meter, Clamp Type |
| 178 | 1 | F51 Water Filter |
| 179 | 1 | Feldmeier 300 Gallon S/S Single Shell Liquefier, S/N E-596-03, with Offset Motor and Tri Clover Air Valve, 48" x 48" x 80" H |
| 180 | 1 | Allen Bradley SLC 5/04 CPU with Panel View 600 Controller and S/S Enclosure |
| 181 | 1 | Mettler Toledo S/S Digital Scale |
| 182 | 1 | 68" x 68" S/S Filter Hood |
| 183 | 1 | 88" Wide Rite Hite Speed Roll-Up Door |
| 184 | 1 | Tri Clover Positive Displacement Pump, Model PRE300 |
| 185 | 1 | Fristam 5 HP Circulating Pump with Sterling S/S Clad Motor and 2" x 2.5" S/S Head, Clamp Type |
| 186 | 1 | Air Valve and S/S On Line Filter |
| 187 | 1 | 139" x 139" S/S Frame Platform with Steps |
| 188 | 1 | Toyota Hydraulic Pallet Jack |
| 189 | 1 | Mueller 2,000 Gallon S/S Dome Top Cone Bottom Processor with Scrape Surface Agitator, 153" D x 91" D |
| 190 | 1 | Cherry Burrell 2,000 Gallon S/S Dome Top Cone Bottom Processor, S/N E 200-88, with Side Sweep Agitator, 153" D x 91" D |
| 190A | 1 | S/S Platform with Ladder |
| 190B | 1 | Tri Clover 5 HP Circulating Pump with Baldor 1,750 RPM S/S Clad Motor and 1.5" x 2" S/S Head, Clamp Type |

EXHIBIT 2 - Page 6 of 13

Case 18-31644-pcm11   Doc 391   Filed 08/17/18

| | | |
|---|---|---|
| 191 | 1 | Chester Jonson 1,000 Gallon S/S Dome Top Cone Bottom Processor, S/N 36993, 120" H x 96" D |
| 192 | 1 | Thermaline S/S Plate Heat Exchanger Model T13CH, S/N 4246 |
| 193 | 1 | Baldor VFD with S/S Enclosure |
| 194 | 1 | 3-Compartment x 200 Gallon, Total 600 Gallon, S/S Flavor Tank with Vertical Agitator, 115" L x 46" W x 80" H |
| 195 | 1 | Osgood 16oz, 16-Station, 2-Up Rotary Cup Filler Model 2001, S/N 181422  with Allen Bradley Controls and Tamper Evident Wrapper |
| 196 | 1 | Osgood 8oz, 16oz, 32oz and 5lb, 2-Up, 16-Station Rotary Cup Filler Model 2100-R, S/N 18155 with Allen Bradley Controls and Tamper Evident Wrapper |
| 197 | 1 | 98" S/S Jet Spray COP Tank with Tri Clover S/S Clad Pump |
| 198 | 1 | Anderson Chart Recorder Model AJ-300 |
| 199 | 1 | S/S Sink and Eye Wash Station |
| 200 | 1 | S/S Flow Verter Station with (4) Plug Valves |
| 201 | 1 | Safeline Metal Detector with 5" x 6" Aperture |
| 202 | 1 | 120'+  S/S Accumulating Product Conveyor with 180° Turns, 3.25" Plastic Table Top Chain and Drive |
| 203 | 1 | Sabel Case Packer Model SE-10, S/N 998 |
| 204 | 1 | Videojet  Labeler Model P 3400 with Rewinder |
| 205 | 1 | Portable Stairs |
| 206 | 1 | Feldmeier ALL S/S Vertical Dome Top Dome Bottom Single Shell Sugar Tank, S/N N-612-02, 170" H x 129" D |
| 207 | 1 | Viking 3 HP Sugar Pump Model AL125 |
| 208 | 1 | Quincy Northwest 125 HP Screw Air Compressor Model QNW-V-125 F/S, S/N 0906514530 with Toshiba VFD |
| 209 | 1 | Manchester Vertical Air Receiver |
| 210 | 1 | Mettler Toledo S/S Digital Platform Scale |
| 211 | 1 | S/S Flow Verter Station Valves and Pipe, In Sugar Tank Area Only |
| 212 | 1 | Level Controllers, Regulators and Solenoid |
| 213 | 8 | Pallet Racking Sections |
| 214 | 18 | Pallet Racking Sections |
| 215 | 1 | Wulftec  Pallet Wrapper Model WLPA-200, S/N 7759-1-0203 |
| 216 | 1 | Wulftec  Pallet Wrapper Model WLPA-200, S/N 8462-1-0403 |
| 217 | 1 | Vertical Ammonia Receiver with Valves |
| 218 | 1 | Hansen Auto Purger |
| 219 | 1 | (2) Chemical Feed Pumps and Controller |
| 220 | 1 | Fuji HVAC Control Panel Model AF-300P11 |
| 221 | 1 | Klenzode Micro Master Pump Unit with Filter |
| 222 | 1 | 20' x 30' x 14 Modular Freezer with 3-Fan Ammonia Blower and Pallet Racking |
| 223 | 1 | 96" Wide Rytec High Speed Roll Up Door |
| 224 | 1 | Contents of Shipping Office, Dell P/C, Monitors, Desk, Chair and Cabinets |
| 225 | 1 | 96" Wide Rytec High Speed Roll Up Door |
| 226 | 1 | AED Defibrillator |
| 227 | 33 | Sections of Pallet Racking |

EXHIBIT 2 - Page 7 of 13

Case 18-31644-pcm11   Doc 391   Filed 08/17/18

| | | |
|---|---|---|
| 228 | 2 | Evapco 2-Fan Ammonia Cooler Blowers |
| 229 | 3 | Evapco 2-Fan Ammonia Cooler Blowers, Located at Far End of Cooler |
| 230 | 3 | Evapco 3-Fan and 4-Fan Ammonia Cooler Blowers, Located in Far End of the Cooler |
| 231 | 1 | 1000' + of Case Conveyor |
| 232 | 1 | 1996 International 24' T/A Refrigerated Route Truck with Kidron Cold Plate Body and Diesel Engine, VIN #: 1HTCAAR2TH277500 |
| 233 | 1 | 2001 International 22' S/A Refrigerated Route Truck with Morgan Body, TK RD 11SR Refrigerated Unit and Diesel Engine, VIN # 1HTSDAAN61H334746 |
| 234 | 1 | 2001 International 23' S/A Refrigerated Route Truck with Kidron 22' Cold Plate Body and DT4668, Diesel Engine, VIN# 1HTSDAAN91N346566 |
| 235 | 1 | 1992 International S/A Refrigerated Route Truck with Hackney 20' Cold Plate Body and Diesel Engine, VIN # 1HTSDPCN1HH42991 |
| 236 | 1 | 2001 International 23' S/A Refrigerated Route Truck with Kidron 22' Cold Plate Body and DT4668, Diesel Engine, VIN# 1HTSDAAN61H348713 |
| 237 | 1 | 2008 Ford Model #-250 Super Duty Refrigerated Van with ATC Refrigeration Unit, VIN# 1FTNE24W68DA86839 |
| 238 | 1 | 2007 Chevy Refrigerate Van with ATC Refrigerated Unit, VIN# 1GCGG25U471245812 |
| 238a | 1 | 2008 Chevy Van, VIN# 1GCFG15X981223631 |
| 238b | 1 | 2013 Ford Fusion, VIN # 3FA6P0D9XDR279600 |
| 238c | 1 | 2012 KIA Sedona EX, VIN # KNDMH4C79C6493947 |
| 239 | 1 | Evapco Cooling Tower, Model ATC601B, S/N 6303337, with Platform and Noise Reduction Enclosure, Located on Roof |
| 240 | 1 | 3-Tank CIP System with Feldmeier S/S Dome Top Tanks, Tri Clover Type 761 Air Valves, Shell and Tube Heat Exchanger, Endress Hauser Flow Meter, Fristam Pump and Cabinets |
| 241 | 1 | 2-Tank CIP System with Tri Clover Pump, On Line Filter, Tri Clover Type 762 Air Valve and Check Valve |
| 242 | 1 | 2-Tank CIP System with Tri Clover Pump, On Line Filter, Tri Clover Type 762 Air Valve and Check Valve |
| 243 | 1 | C/J Ammonia Ice Builder Model XM-11-8-22.5, S/N 1476 with Air Agitator |
| 244 | 1 | Lockerbie Air Agitator Ammonia Ice Builder Model FR 2158, S/N 335 |
| 245 | 4 | Assorted Tanks |
| 246 | 10 | Assorted Chilled Water Pumps |
| 247 | 1 | Vilter 75 HP 6-Cyclinder Ammonia Compressor, Model A11k446B with Siemens Starter |
| 248 | 1 | Vilter 40 HP 4-Cyclinder Ammonia Compressor, Model A90k434B |
| 249 | 1 | Mycom 30 HP 4-Cyclinder Ammonia Compressor Model M4-AM |
| 250 | 1 | Fiberglass Glycol Holding Tank with 7.5 HP and 10 HP Sulzer Pumps |
| 251 | 1 | Graco Husky Model 1040 Diaphragm Pump |
| 252 | 1 | (5) Diaphragm Pumps, Chemical Feed Pump, Filters and Control Master Jr Model 200A |
| 253 | 1 | G/D 75 HP Screw Air Compressor Type Electra-Saver II, Model EBMSLC |
| 254 | 1 | Zeks Refrigerated Air Dryer Model 600HSFA4, S/N 324993, with Trap |

EXHIBIT 2 - Page 8 of 13

Case 18-31644-pcm11    Doc 391    Filed 08/17/18

| | | |
|---|---|---|
| 255 | 1 | Quincy Northwest 40 HP Screw Air Compressor Model 1Q-F-40-M, S/N 960185 |
| 256 | 1 | Horizontal Air Receiver with Zeks Trap |
| 257 | 1 | 2006 FES GEA 150 HP Screw Ammonia Compressor Model 125GM, JOB# 06320011, with RAM Motor, 480 Volt Disconnect and ABB VFD |
| 258 | 1 | Vilter 75 HP 6-Cyclinder Ammonia Compressor, Size 446 |
| 259 | 1 | York 75 HP Rotary Ammonia Compress |
| 260 | 1 | Ammonia Intercooler Low Pressure Receiver and Accumulator |
| 261 | 1 | (2) 2-Door Cabinets and (2) Shelves |
| 262 | 1 | Diaphragm Pump and Feed Pump |
| 262a | 1 | Cool Air Ammonia Leak Detector |
| 263 | 1 | Pro S/S Water Set with Pump and Control Valve |
| 264 | 1 | Bossy Cart Steel Angle and Motor |
| 265 | 1 | Skat Blast Sandblast Cabinet |
| 266 | 1 | Assorted Box Tubing, PVC Pipe and Sheet Rock |
| 267 | 1 | Electric Pallet Jack Parts Machine |
| 268 | 1 | Rigid Shop Vac |
| 269 | 1 | Assorted Pipe Stands and Steel Railing |
| 270 | 1 | Miller Econo Twin HF Welder |
| 271 | 1 | NEW S/S Case Stacker Frame |
| 272 | 1 | Lempco Size 60 Hydraulic Press |
| 273 | 1 | Dake 10 Ton Hydraulic Press |
| 274 | 1 | 48" x 96" x 1" Steel Work Table with Vise and Cabinet |
| 275 | 1 | Makita Shop Saw |
| 276 | 1 | Jet 1.5 HP Belt Sander and Disc Sander |
| 277 | 1 | 1,000 Gallon S/S Farm Tank with Tri Clover Pump and Check Valve |
| 277a | 1 | Portable S/S Foamer |
| 278 | 1 | Domino Ink Jet Coder, Model A300 |
| 279 | 1 | Domino Ink Jet Coder, Model A300 |
| 280 | 1 | Domino Ink Jet Coder, Model A300 |
| 281 | 1 | Domino Ink Jet Coder, Model A300 |
| 282 | 1 | Domino Ink Jet Coder, Model A300, Parts Machine |
| 283 | 1 | Hightlight Magnum Top and Bottom Case Sealer |
| 284 | 1 | Best Pack Top and Bottom Case Sealer, Model MSDE22-2, S/N 041066 |
| 285 | 1 | WCB Size 130 Positive Displacement Pump, Mounted on S/S Base |
| 286 | 1 | Alfa Laval Positive Displacement Pump Head and Drive |
| 287 | 19 | S/S HTST Plates |
| 287a | 3 | NEW S/S Product Conveyor Section |
| 288 | 5 | NEW Iron Man and other Gear Reducing Drives |
| 289 | 6 | Baldor and other Gear Reducing Drives and Motors |
| 290 | 3 | WCB 2 HP Pumps with S/S Clad Motors |
| 291 | 1 | NEW Gast Vacuum Pump |
| 292 | 15 | ARO and other Diaphragm Pumps with Rack |
| 293 | 1 | NEW Baldor 20 HP, 3,520 RPM Motor |
| 294 | 1 | Leeson 10 HP, 3,525 RPM Motor |
| 295 | 1 | Baldor and other Motors (Up to 15 HP)and Pump Heads |
| 296 | 1 | (21) Assorted Baldor and other Motors, Up to 1.5 HP, with Rack |

EXHIBIT 2 - Page 9 of 13

Case 18-31644-pcm11    Doc 391    Filed 08/17/18

| | | |
|---|---|---|
| 296a | 1 | (17) Assorted Baldor and other Motors, Gear Drives, and Pump, Up to 5 HP |
| 297 | 1 | (2) Racks with Suction and Discharge Hose |
| 298 | 1 | NEW S/S Case Drive Pan Splitter |
| 299 | 4 | NEW Roll Case Conveyor Chain |
| 300 | 1 | Case Conveyor Sprockets, Plastic Table Top Chain, Electrical Components, Wire, and More with Racks |
| 301 | 1 | Assorted Light Bulbs and Conduit |
| 302 | 1 | Protectoseal Flammable Storage Cabinet |
| 303 | 1 | 8-Door Locker Section |
| 304 | 1 | Assorted Fans, Door Hinges, Hardware, and More with Shelf |
| 305 | 1 | Butterfly Valves, Gate Valve, Pipe Fillings and More with Hardware |
| 306 | 1 | Assorted Federal Filler Change Parts |
| 307 | 1 | Air Valve Actuators, Plug Valves, Hardware and more with Shelf |
| 308 | 1 | Assorted Filters, Gear Motors and Vacuum Pump Parts with Shelf |
| 309 | 1 | Turner, CR, FAG, AXIS, SKF, Timken and other Bearings with Shelf |
| 310 | 1 | Fristam Pump Parts, Gaskets, Tri Clover Pump Parts and more with Shelf |
| 311 | 1 | Assorted Air Cylinders, Regulators and Fillings with Shelf |
| 312 | 1 | Barrel Pump, PVC Pipe Fillings, Plexiglass and More |
| 313 | 1 | Assorted Forklift Parts with (4) 2-Door Cabinets and Wall Mounted Cabinet |
| 314 | 1 | Evergreen Quart Filler Parts with Hardware, Seals and More with Shelf |
| 315 | 1 | Evergreen 1/2 Gallon Filler Parts with Eyes, Hardware, Belts and More with Shelf |
| 316 | 1 | Osgood Filler Parts with Cup Feed, Parts, Fill Cylinders, Air Cylinders and more with Shelf |
| 317 | 1 | Hardware Couplers, Sprockets, Bearings and more with Shelf |
| 318 | 1 | Gaulin M545 Parts with Plungers, Connecting Rod, Tools and more with Shelf |
| 319 | 1 | (4) Hardware Bins, Cap Head Screws, Washers and more |
| 320 | 1 | 3-Door Locker Section |
| 321 | 3 | Evergreen Filler Clutches |
| 322 | 1 | Process Data Mag Flow Meter, Model PD340 |
| 323 | 1 | Weight Set, 1 to 10 LB |
| 324 | 1 | Mettler Toledo S/S Digital Over Under Scale |
| 325 | 1 | Mettler Toledo 15# Capacity S/S Digital Over Under Scale |
| 326 | 1 | Mettler Toledo 50# Capacity S/S Digital Over Under Scale |
| 327 | 2 | Anderson Chart Recorders Model AJ300 |
| 328 | 1 | NEW Anderson Chart Recorder Model ACR700 |
| 329 | 4 | Fristam and Tri Clover S/S Pump Heads |
| 330 | 1 | Anderson RTD Pressure Sensor Model TFP33300514247 |
| 331 | 1 | NEW Anderson 5,000 LB Capacity Oil Filled Homogenizer Pressure Gauge |
| 332 | 3 | S/S Agitator Shaft |
| 333 | 1 | Steel Work Bench with Wilton Vise |
| 334 | 1 | Craftsmen 12-Drawer Portable Tool Box |
| 335 | 1 | Craftsmen 6-Drawer Portable Tool Box |
| 336 | 1 | Craftsmen 6-Drawer Portable Tool Box |

EXHIBIT 2 - Page 10 of 13

Case 18-31644-pcm11   Doc 391   Filed 08/17/18

| | | |
|---|---|---|
| 337 | 1 | Pedestal Fan |
| 338 | 1 | 2-Way Radios and I-Pad Protector |
| 339 | 1 | (2) Work Tables, (3) 4-Drawer File Cabinets, Book Cases and Chairs, Paperwork NOT Included |
| 341 | 1 | Novis Platform Scale |
| 342 | 1 | (3) Section Pallet Racking and (4) 2-Door Cabinets |
| 343 | 1 | Assorted Lab Glassware and (2) 2-Door Cabinets |
| 344 | 1 | Microwave, Coffee Makers, Refrigerator, Table and Chairs |
| 345 | 1 | Boiler with Ray Oil Burners |
| 346 | 1 | Cyclotherm Boiler |
| 347 | 1 | Boiler Feed System with (2) Tanks and Feed Pumps |
| 348 | | 2-Tank S/S CIP System with Tri Clover Pump, Tri Clover Type 761 Air Valves, Online Filter and Check Valve |
| 349 | 1 | LMI Boiler Conductivity Meter |
| 350 | 3 | Allen Bradley 1336 VFDs |
| 351 | 1 | Guardian Emergency Eye Wash Station and Shower |
| 352 | 1 | Shell and Tube Heat Exchanger with Condensate Trap and Pump |
| 352a | 1 | Bell and Gossett Shell and Tube Heat Exchanger with Pump |
| 353 | 1 | Assorted Towel Dispenser, Soap Dispenser and Supplies with Shelf and (2) Cabinets |
| 354 | 1 | 2-Wheel Dollie |
| 355 | 1 | LMI Liquitron 3P 5000 Control |
| 356 | 1 | 15" x 253" Inclined Power Belt Conveyor |
| 356a | 1 | Pedestal Drill Press |
| 356b | 1 | Rigid Model 300 Pipe Machine |
| 356c | 1 | Burning Cart with Torch and Gauges |
| 356d | 5 | Carts |
| 357 | 1 | Milkoscan Model 550, S/N 2410200307 |
| 358 | 1 | NEW Laser Scanner Parts and Components |
| 359 | 1 | My Fuge and VWR Stir Plate |
| 360 | 1 | Orion Digital PH Meter, Julabo Heater, Dyno Scale, Weights and Components |
| 361 | 1 | Assorted Glassware, Thermometers, Pipettes and more |
| 361a | 1 | Quebec Colony Counter, Hot Water Bath, AND Digital Scale, and Wine Refractometer 0-to-50 Percent  BRX |
| 362 | 1 | Mettler Digital Scale Model AE 100 |
| 363 | 1 | Thermolyne Hot Plate Type 2200 |
| 364 | 1 | CEM Labware 9,000 Microwave Moisture Solids Analyzer |
| 365 | 1 | HP Laser Jet 1,320 Printer |
| 366 | 1 | Assorted Syringes, Thermometer, Test Kits, Gloves and More |
| 367 | 1 | (2) Sink Spray Units and Water Filter |
| 368 | 1 | (2) Lab Stool Tables, Paper Cutter, File Cabinets and Table |
| 369 | 1 | Reach-In Freezer |
| 369a | 1 | Norlake 4-Door Cooler |
| 370 | 1 | Conference Table with Glass Top, (2) White Boards, (13) Folding Chairs and Flat Screen Monitor |
| 371 | 1 | Defibrillator and First Aid Kit |

EXHIBIT 2 - Page 11 of 13

Case 18-31644-pcm11   Doc 391   Filed 08/17/18

| | | |
|---|---|---|
| 371a | 1 | Office Partition, Chairs and Desk |
| 372 | 1 | (5) Dell Flat Screen Monitors |
| 372a | 1 | L-Shaped Desk, (4) Chairs and 4-Drawer File Cabinet |
| 373 | 1 | (3) L-Shaped Desks |
| 374 | 2 | Dell and HP Flat Screen Monitors with Keyboards |
| 375 | 1 | LG 43" Flat Screen |
| 376 | 1 | Refrigerator, Microwave, Table and Chairs |
| 377 | 11 | Shop Vac and Mop Bucket |
| 378 | 1 | Assorted Office Supplies, Paper Cutters and more |
| 379 | 1 | Desk, Credenza, Book Case, (2) Cow Chairs, (3) Odd Chairs, Square Table and Plant |
| 380 | 1 | Dell Flat Screen Monitor with Keyboard and Docking Station |
| 381 | 1 | 5-drawer Lateral File Cabinet |
| 382 | 1 | Wooden L-Shaped Desk, White Board, Chair and 2-Drawer File Cabinet |
| 383 | 2 | Dell Flat Screen Monitor with Keyboard and Docking Station |
| 384 | 1 | L-Shaped Desk with Chair |
| 385 | 1 | Dell Flat Screen Monitor with Keyboard and Docking Station |
| 386 | 4 | Dell Latitude E5430 Lap Tops |
| 387 | 11 | I-Pads |
| 388 | 1 | 2-Door Cabinet, File Cabinet, Safe and Office Supplies |
| 389 | 1 | L-Shaped Desk and Chair |
| 390 | 1 | Office Partitions, Work Stations, L-Shaped Desks, Credenza, Chairs, Book Case and 2-Drawer File Cabinet |
| 391 | 3 | Dell and Hannspree Flat Screen Monitors |
| 392 | 2 | Dell Flat Screen Monitors with Keyboard and CPU |
| 393 | 1 | Dell Flat Screen Monitor with CPU |
| 394 | 2 | Dell Flat Screen Monitors with Keyboard |
| 395 | 1 | Brother Intellifax 4100 Fax Machine |
| 396 | 2 | Orion Monitors with Camera |
| 397 | 1 | Dell Flat Screen Monitor, Keyboard, Speakers, Router, Chairs and Cabinet |
| 398 | 1 | L-Shaped Desk, Chairs and 4-Drawer Cabinet |
| 398a | 2 | Bug Zappers |
| 398b | 1 | Nissan Hyrdaulic Pallet Jack |
| 398c | 1 | Toyota Hydraulic Pallet Jack |
| 398d | 1 | Toyota Hydraulic Pallet Jack |
| 398e | 1 | Toyota Hydraulic Pallet Jack with Self Contained Charger |
| 399 | 3 | Office Work Stations |
| 400 | 3 | Office Work Stations |
| 401 | 1 | (2) 4-Drawer File Cabinets and 2-Drawer Lateral File Cabinet |
| 402 | 1 | Table and Chairs |
| 403 | 1 | Haier Dishwasher Model HDR18PA |
| 404 | 1 | Frigidaire Electric Range |
| 405 | 1 | GE Refrigerator |
| 406 | 1 | Magic Chef Reach-In Freezer |
| 407 | 1 | Microwave and Keurig |
| 408 | 1 | Table, Chairs and Vacuum Cleaner |

EXHIBIT 2 - Page 12 of 13

Case 18-31644-pcm11    Doc 391    Filed 08/17/18

| | | |
|---|---|---|
| 409 | 1 | (2) 2-Drawer File Cabinets, 4-Drawer File Cabinet, Office Supplies and Rack (2-Drawer Fire Proof File Cabinet is NOT included) |

EXHIBIT 2 - Page 13 of 13

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF OREGON

| | |
|---|---|
| In re | Bankruptcy Case Nos. |
| Sunshine Dairy Foods Management, LLC | 18-31644-pcm11 (Lead Case) |
| and | 18-31646-pcm11 |
| Karamanos Holdings, Inc. | ORDER AUTHORIZING SALE OF PROPERTY AT AUCTION FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES |
| Debtors-in-Possession. | |

This matter is before the Court on the Debtors' Motion to Sell Property at Auction

Free and Clear of All Liens, Claims and Encumbrances (Doc. No. _____) ("Motion"; and the

Court having reviewed the Motion and Notice of Intent to Sell Property and Compensate

Auctioneer ("Notice of Intent")(Doc No. ___), and being otherwise duly advised in the

premises; NOW THEREFORE,

IT IS HEREBY ORDERED that Debtor may sell the Property included in **Exhibit A** in

accordance with the terms of the Order for Employment of Auctioneers GA Global Partners

ORDER AUTHORIZING SALE OF PROPERTY AT AUCTION FREE AND
CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

EXHIBIT 3 - Page 1 of 15      Case 18-31644-pcm11      Doc 391      Filed 08/17/18

and Harry Davis, LLC free and clear of all liens and encumbrances with the proceeds of the sale impressed with the lien of First Business Capital Corporation ("FBCC")

IT IS FURTHER ORDERED THAT Debtor may use the proceeds of the sale as FBCC has or may consent or as the Court may direct after further notice and hearing pursuant to 11 U.S.C. §363(c)(2)(B).

IT IS FURTHER ORDERED THAT pursuant to FRBP 6004(h) this Order is not stayed and sales of the auction are authorized to take place immediately upon entry of this Order.

### ###

I certify that I have complied with the requirements of LBR 9021-1(a)(2)(A).

PRESENTED BY:

VANDEN BOS & CHAPMAN, LLP                MOTSCHENBACHER & BLATTNER LLP


By:/s/Douglas R. Ricks            By:/s/Nicholas J. Henderson
    Douglas R. Ricks, OSB #044026      Nicholas J. Henderson, OSB #074027
    Of Attorneys for Debtor-in-Possession   Of Attorneys for Debtor-in-Possession
    Sunshine Dairy Foods Management, LLC  Karamanos Holdings, Inc.

**First Class Mail:**

| | | |
|---|---|---|
| Sunshine Dairy Foods Management, LLC<br>Attn: Norman Davidson, III<br>801 NE 21st Ave.<br>Portland, OR 97232 | Valley Falls Farm, LLC<br>c/o Bryan P. Coluccio, V.P. and<br>General Counsel Keystone-Pacific, LLC<br>18555 SW Teton Avenue<br>Tualatin, OR 97062<br>(Un. Sec. Cred. Comm. Chairperson) | Sorrento Lactalis, Inc.<br>c/o Phillips Lytle LLP<br>Attn: Angela Z. Miller<br>125 Main Street<br>Buffalo, NY 14203 |
| Karamanos Holdings, Inc.<br>Attn: Norman Davidson, III<br>801 NE 21st Ave.<br>Portland, OR 97232 | Scott Laboratories Inc.<br>Attn: Jill Skoff, Accting Assistant<br>PO Box 4559<br>Petaluma, CA 94955 | **Electronic Mail:**<br><br>The foregoing was served<br>on all CM/ECF participants<br>through the Court's Case<br>Management/ Electronic<br>Case File system. |

ORDER AUTHORIZING SALE OF PROPERTY AT AUCTION FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES

VANDEN BOS & CHAPMAN, LLP
Attorneys at Law
319 SW Washington Street, Suite 520
Portland, Oregon 97204-2690
(503) 241-4869

| Item Number | Quantity | Description |
|---|---|---|
| | | **Sunshine Dairy Auction Catalog** |
| 1 | 1 | Graco S/S Diaphragm Pump, Series D05B |
| 2 | 1 | Graco S/S Diaphragm Pump, Series J04B |
| 3 | 1 | Domino Ink Jet Coder, Model A300 |
| 4 | 1 | Domino Ink Jet Coder, Model A300 |
| 5 | 1 | Domino Ink Jet Coder, Model A300 |
| 6 | 3 | S/S Wash Baskets |
| 7 | 2 | S/S Wash Baskets |
| 8 | 5 | S/S Wash Baskets |
| 9 | 3 | S/S Wash Baskets |
| 10 | 1 | 23" x 42" S/S Work Table |
| 11 | 1 | 24" x 66" S/S Top Work Table |
| 12 | 2 | 2" S/S Air Blow Downs, Clamp Type |
| 13 | 3 | 2" S/S Butterfly Valves, Clamp Type |
| 14 | 1 | Tri Clover 2" S/S Ball Check Valve, Clamp Type |
| 15 | 93 | 1.5" to 3" S/S Clamps |
| 16 | 35 | S/S Caps, Elbows and Reducers, up to 3", Clamp Type |
| 17 | 1 | Portable S/S Funnel Blender with TriClover 5 HP Pump |
| 18 | 2 | Anderson Digital Right Angle Thermometers |
| 19 | 3 | Anderson Digital Straight Thermometers |
| 20 | 1 | Tel-Tru Tank Thermometer and Clear Vue Right Angle Thermometer |
| 21 | 1 | S/S Case Side and Portable Steps |
| 22 | 1 | S/S Milk Can |
| 23 | 1 | Assorted S/S Connectors, up to 3", with S/S Table |
| 24 | 1 | S/S Milk Bossy |
| 25 | 1 | S/S Milk Bossy |
| 26 | 1 | S/S Milk Bossy |
| 27 | 1 | Federal 15-Valve Gallon/ Half Gallon Filler, S/N 1585GWS3/155L614, with 5-Head Screw Capper and Cap Feeder |
| 28 | 1 | 20+' S/S Frame Product Conveyor with 3.75" Plastic Table Top Chain and Drive |
| 29 | 1 | Dual S/S Drop Caser |
| 30 | 1 | 20' + S/S Frame Product Conveyor with 3.75" Plastic Table Top Chain, Drive and Debagging Table |
| 31 | 1 | Universal Labeler Model L15 |
| 32 | 1 | Label-Aire Labeler Model 3015ND-1000-6 1/2-L |
| 33 | 1 | S/S Gripper Jug Elevator |
| 34 | 1 | 120'+ Alpine Style Gallon Jug Conveyor |
| 35 | 1 | Rebuilt 2016 Evergreen Half Gallon Filler Model H5, S/N 3141, with CIP Pans and Juice Valves |
| 36 | 1 | 70'+ 2-Lane S/S Product Conveyor with 3.25" Plastic Table Top Chain, 45° and 90° Turns, and Drives |
| 37 | 1 | Haab S/S Half Gallon Caser |

| | | |
|---|---|---|
| 38 | 1 | Pneumatic Case Stacker |
| 39 | 1 | 2016 Rebuilt Evergreen Quart Filler Model QPC11, S/N 7151, with Allen Bradley Compact Logix L30ER Controls, Air Valves, Juice Valves and CIP Pans |
| 40 | 1 | 100'+ S/S Frame Product Conveyor with 3.25" Plastic Table Top Chain, 45° and 90° Turns, and Drives |
| 41 | 1 | Haab S/S Half Gallon Caser |
| 42 | 1 | Pneumatic Case Stacker |
| 43 | 1 | 100'+ with (4) Runs, Case Handling System with (2) Case Stackers and Drive |
| 44 | 1 | Best Pack Top and Bottom Case Sealer, Model MSDE22-2, S/N 041064 |
| 45 | 1 | 18' Long, 3-Sections S/S Case Washer with (3) Pumps and Infeed Conveyor |
| 46 | 1 | Strahman Wash Station |
| 47 | 1 | Portable Filler COP Tank with Pump |
| 48 | 1 | Portable Filler COP Tank with S/S Clad Pump |
| 49 | 1 | S/S Frame Steps |
| 50 | 1 | Klenzode Model TJR Portable S/S Foam Cleaning System |
| 51 | 1 | Gaulin 2-Stage Homogenizer Model 3500-175 MS452.5TPS, S/N 12859960 |
| 52 | 1 | Bulk Bid: 53 to 60- 3,500 GPH Milk Pasteurizer with APV S/S Plate Heat Exchanger, Holding Tube, Balance Tanks, WCB Flow Divert Valve, Air Valves, Pumps, RTD Sensors, and AGC Plates |
| 53 | 1 | APV S/S Plate Heat Exchanger, Model SR350-S, S/N 7377 with (2) Dividers and AGC Plates |
| 54 | 1 | 3" S/S Nested Holding Tube |
| 55 | 1 | WCB 2" Flow Diversion Valve |
| 56 | 1 | Alfa Laval 5 HP Pump with Sterling 1,745 RPM S/S Clad Motor and 2" x 3" S/S Head, Clamp Type |
| 57 | 1 | (4) Tri Clover and other Air Valves, RTD Sensors and S/S Pipe |
| 58 | 1 | S/S Balance Tank |
| 59 | 1 | WCB 5 HP Pump with 2" x 3"  S/S Head, Clamp Type |
| 60 | 2 | Masterflex Easy Load Vitamin Pumps |
| 61 | 1 | Feldmeier 5,000 Gallon S/S In and Out Dome Top Insulated Tank with Horizontal Agitator, S/N N-428-04, 89" D x 236" H |
| 62 | 1 | Feldmeier 5,000 Gallon S/S In and Out Dome Top Insulated Tank with Horizontal Agitator, S/N N-429-04, 89" D x 236" H |
| 63 | 1 | Feldmeier 4,500 Gallon S/S In and Out Dome Top Jacketed Tank with Vertical Agitator, S/N N-431-04, 89" D x 216" H |
| 64 | 1 | Feldmeier 4,500 Gallon S/S Dome Top Jacketed Vertical Tank with Vertical Agitator, S/N N-430-04, 89" D x 216" H |
| 65 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 66 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 67 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 68 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 69 | 1 | Tri Clover Type 761, 2.5" 2-Way Air Valves, Clamp Type |
| 70 | 1 | Tri Clover Type 761, 2.5" 2-Way Air Valves, Clamp Type |
| 71 | 1 | Tri Clover Type 761, 2.5" 2-Way Air Valves, Clamp Type |

| | | |
|---|---|---|
| 72 | 2 | Tri Clover Type 761, 2.5" 2-Way Air Valves, Clamp Type |
| 73 | 1 | Tri Clover Type 761, 1.5" S/S 2-Way Air Valve, Clamp Type |
| 74 | 1 | 2.5" S/S Ball Check Valve with Air Blow Down, Clamp Type |
| 75 | 1 | 2.5" S/S Ball Check Valve with Air Blow Down, Clamp Type |
| 76 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 2"x 2.5"  S/S Head, Clamp Type |
| 77 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 2"x 2.5"  S/S Head, Clamp Type |
| 78 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 2"x 2.5"  S/S Head, Clamp Type |
| 79 | 1 | Tri Clover 3 HP Circulating Pump with S/S Clad Motor and 1.5" x 3" S/S Head, Clamp Type |
| 80 | 1 | Tri Clover 3 HP Circulating Pump with Baldor, 1,760 RPM S/S Clad Motor and 2" x 2.5" S/S Head, Clamp Type |
| 81 | 1 | Anderson Model AJ 300 Chart Recorder |
| 82 | 1 | Anderson Model AJ 300 Chart Recorder |
| 83 | 1 | Feldmeier 2,000 Gallon S/S Dome Top Cone Bottom Processor, S/N N-432-04, Side Sweep Agitator, Baffle Spray Ball and Tri Clover Air Valve, 68" D x 197" H |
| 84 | 1 | Feldmeier 2,000 Gallon S/S Dome Top Cone Bottom Processor, S/N 5328-A1, Side Sweep Agitator and Spray , 68" D x 197" H |
| 85 | 35 | Tri Clover Type 761, 2" S/S Air Valves, In Manifold with Solenoids |
| 86 | 1 | Tri Clover Type 761, 3" S/S 3-Way Air Valve, Clamp Type |
| 87 | 1 | Air Valve Solenoids, Measure Tech Level Sensors, Regulators and S/S Enclosures |
| 88 | 1 | 91" x 97" x 124" S/S Frame Platform with Ladder |
| 89 | 1 | 1,000 Gallon S/S Dome Top Processor with Bottom Sweep Agitator, Baffle and Spray Ball, 86" D x 77" H |
| 90 | 1 | Tri Clover 5 HP Pump with Sterling 1, 745 RPM S/S Clad Motor and 1.5" x 2" S/S Head, Clamp Type |
| 91 | 2 | Tri Clover Type 761 1.5" S/S Air Valves, Clamp Type |
| 92 | 1 | Anderson Chart Recorder Model ACR 700 |
| 93 | 1 | Allen Bradley Panel View 1000 with S/S Enclosure |
| 94 | 1 | Allen Bradley Panel View 1000 with S/S Enclosure |
| 95 | 1 | Allen Bradley Panel View 1250 with S/S Enclosure |
| 96 | 1 | Allen Bradley SLC 5/04 CPU Level Sensors, Allen Bradley Panel View 1000, Anderson AJ-300 Chart Recorder and Anderson Differential Pressure Sensor |
| 97 | 1 | Tetra Pak Alfast Standardizer Model Plus with Mag Flow Meters and Air Valve |
| 98 | 1 | Anderson Chart Recorder Model AJ-300 |
| 99 | 1 | 900'+ 2" to 3" S/S Pipe with Many Straight Runs, Hangers, and Flow Verter Station, Clamps and Valves (Not Including Items Lotted Elsewhere or Pipe That Is Part of Systems) |
| 100 | 1 | WCB Size 30 Positive Displacement Pump with 2" S/S Head, Mounted on S/S Base |

| | | |
|---|---|---|
| 101 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 1.5"x 3" S/S Head, Clamp Type |
| 102 | 1 | Tri Flow 1.5 HP Circulating Pump with Baldor 1,725 RPM Motor and 1.5" x 3" S/S Head, Clamp Type |
| 103 | 1 | Ecolab Sabre Chemical Feed System |
| 104 | 1 | Strahman Wash Station Model M-159 |
| 105 | 1 | Feldmeier 10,000 Gallon All S/S Jacketed Silo, S/N N-433-04, with Horizontal Agitator |
| 106 | 2 | Tri Clover Type 761, 3" S/S 2- Way Air Valves, Clamp Type |
| 107 | 1 | Tri Clover Type 761, 2.5" S/S 3-Way Air Valves, Clamp Type |
| 108 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX1741, 1.5"x 2" S/S Head, Clamp Type |
| 109 | 1 | Dairy Craft 25,000 Gallon S/S Jacketed Silo with Horizontal Agitator, S/N 73J842 |
| 110 | 1 | Fristam 5 HP Circulating Pump with Baldor 1,750 RPM Motor, 2.5"x 2" S/S Head, Clamp Type |
| 111 | 2 | Tri Clover Type 761, 3" S/S 3- Way Air Valves, Clamp Type |
| 112 | 1 | Mueller 20,000 Gallon S/S Jacketed Silo, S/N 250513, with Horizontal Agitator |
| 113 | 2 | Tri Clover Type 761, 3" S/S 2- Way Air Valves, Clamp Type |
| 114 | 1 | Fristam 5 HP Circulating Pump with Baldor 1,750 RPM S/S Clad Motor, Model FPX 3544 with 2.5"x 3" S/S Head, Clamp Type |
| 115 | 1 | Allen Bradley Panel View 600 Controls with S/S Enclosure and Air Valve Solenoids |
| 115a | 1 | 2" S/S Plug Valves, Butterfly Valves and S/S Pipe, Located Outside |
| 116 | 1 | GEA Ammonia Chilled Water Plate Heat Exchanger, Located Outside |
| 117 | 1 | 2,500 Gallon Vertical Plastic Tank, Located Outside |
| 118 | 1 | 1,000 Gallon Steel Ammonia Dump Tank, Located Outside |
| 119 | 1 | Bradley Emergency Eye Wash Station and Shower, Located Outside |
| 120 | 1 | S/S Pipe Rack, Located Outside |
| 121 | 1 | Allen Bradley Logix 5572 PLC with Panel View Plus Controller and S/S Enclosure |
| 122 | 1 | Allen Bradley Logix 5561 PLC with S/S Enclosure |
| 123 | 1 | Allen Bradley SLC 5/04 CPU with Enclosure |
| 124 | 1 | (2) Enclosures, Allen Bradley Powerflex 40 VFD, Fuji AF-300 P11 VFD and Relays |
| 125 | 2 | Fuji Af-300 P11 VFDs with Enclosure |
| 126 | 3 | Anderson Chart Recorders, Model ACR 700 |
| 127 | 1 | Allen Bradley SLC 5/04 CPU with Allen Bradley Starters, Brakes and S/S Enclosure |
| 128 | 1 | Feldmeier 4,500 Gallon All S/S In and Out Vertical Dome Top Jacketed Tank with Horizontal Agitator, S/N N-473-00, 213" H x 94" D |
| 129 | 2 | Tri Clover Type 761, 3" S/S 2- Way Air Valves, Clamp Type |

| | | |
|---|---|---|
| 130 | 1 | Fristam 5 HP Circulating Pump with Baldor 1,750 RPM S/S Clad Motor, Model FPX 3544 with 2.5"x 3" S/S Head, Clamp Type |
| 131 | 1 | Fristam 5 HP Circulating Pump with Sterling 1,745 RPM S/S Clad Motor, Model FPX 3522 with 2"x 2" S/S Head, Clamp Type |
| 132 | 3 | Anderson Chart Recorders Model AJ-300 and ACR 700 |
| 133 | 1 | 74" S/S Jet Spray Wash Trough with Pump |
| 134 | 1 | Tri Clover Type 761, 2" 3-Way Air Valve and 2" Ball Check Valve with Air Blow Down, Clamp Type |
| 135 | 1 | Tri Clover Type 761, 2" S/S 3-Way Air Valve, Clamp Type |
| 136 | 1 | 56" S/S Jet Spray COP Trough with Tri Clover S/S Clad Pump |
| 137 | 1 | Feldmeier 3,600 Gallon All S/S 2-Compartment Rectangular Insulated Tank, 1800 Gallon Per Compartment, (1) Compartment with Vertical Agitator, 9'9.5" L x 96" W x 110" H (Outside Dimensions) |
| 138 | 1 | Feldmeier 3,600 Gallon All S/S 2-Compartment Rectangular Insulated Tank, 1800 Gallon Per Compartment, 9'9.5" L x 96" W x 110" H (Outside Dimensions) |
| 139 | 1 | Fristam 1 HP Circulating Pump with Sterling 1,750 RPM S/S Clad Motor, Model FPX 711 with 1.5"x 2" S/S Head, Clamp Type |
| 140 | 1 | Fristam 1 HP Circulating Pump with Sterling 1,750 RPM S/S Clad Motor, Model FPX 711 with 1.5"x 2" S/S Head, Clamp Type |
| 141 | 1 | Fristam 1 HP Pump with Baldor 1,750 RPM Motor, Model FPX 3521 with 2.5"x 2" S/S Head, Clamp Type |
| 142 | 4 | Tri Clover Type 761, 2" S/S 3-Way Air Valves, Clamp Type |
| 143 | 4 | WCB 2" S/S Air Valves in Manifold |
| 144 | 4 | WCB 2" S/S Air Valves in Manifold |
| 145 | 4 | WCB 2" S/S Air Valves in Manifold |
| 146 | 8 | WCB 2" S/S Air Valves in Manifold |
| 147 | 12 | WCB 2" S/S Air Valves in Manifold |
| 148 | 1 | Strahman Wash Station Model M-156 |
| 149 | 1 | 15' x 29' S/S Frame Platform with Stairs |
| 150 | 1 | Zebra Label Printer Model 1055L with P/C |
| 151 | 1 | Refrigerator, Microwave and Cabinets |
| 152 | 1 | S/S Sink, Eyes Wash Station, S/S Tables, Etc. |
| 153 | 1 | Assorted Brushes and Buckets |
| 154 | 1 | S/S Flow Verter Station |
| 155 | 1 | Suction and Discharge Hoses |
| 156 | 1 | Best Flex Expandable Conveyor |
| 157 | 1 | Allen Bradley Starters and VFD with (2) Enclosures |
| 158 | 1 | Assorted Boots |
| 159 | 1 | Gaulin 2-Stage Homogenizer Model 1000 MC18- 2.5TPS, S/N 11818831 |
| 160 | 1 | Bulk Bid: 161 to 168- Cherry Burrell Pasteurizer with Plate Heat Exchanger, WCB Flow Divert Valve, Holding Tube, Pumps and Controls |

| | | |
|---|---|---|
| 161 | 1 | Cherry Burrell S/S Plate Heat Exchanger Model 4355BH, S/N 90227XA, with (2) Dividers |
| 162 | 1 | 2.5" S/S  Nested Holding Tube |
| 163 | 1 | WCB 2" Flow Diversion Valve Set |
| 164 | 1 | Tri Clover Air Valves, RTD Sensors and Pipping |
| 165 | 1 | S/S Balance Tank |
| 166 | 1 | Fristam7.5 HP Pump with Baldor 1,770 RPM Motor and 1.5" x 2" S/S Head, Clamp Type |
| 167 | 1 | Fristam 3 HP Pump with 2" x 2.5" S/S Head, Clamp Type |
| 168 | 1 | Allen Bradley SLC 5/04 CPU with Panel View 1,000 Controller, Anderson Chart Recorder and Temperature Read Out |
| 169 | 1 | 300'+ of  2" S/S Pipe with Flow Verter Station, Many Straight Runs and Plug Valve, IN THIS ROOM ONLY |
| 170 | 1 | Feldmeier 2,500 Gallon S/S Single Shell Dome Top Cone Bottom Blend Tank, S/N N-592-03, 112" H x 98" D |
| 171 | 1 | Feldmeier 2,500 Gallon S/S Single Shell Dome Top Cone Bottom Blend Tank, S/N N-593-03, 112" H x 98" D |
| 172 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 173 | 2 | Tri Clover Type 761, 2.5" Air Valves, Clamp Type |
| 174 | 1 | Fristam 5 HP Circulating Pump with Baldor S/S Clad Motor and 1.5" x 2.5" S/S Head, Clamp Type |
| 175 | 1 | Fristam 5 HP Circulating Pump with Baldor 1,750 RPM Motor and 1.5" x 2.5" S/S Head, Clamp Type |
| 176 | 1 | Endress Hauser Pro Mag H 2" Flow Verter with Tri Clover Air Valve, Clamp Type |
| 177 | 1 | Anderson 2" S/S Milk Flow Meter, Clamp Type |
| 178 | 1 | F51 Water Filter |
| 179 | 1 | Feldmeier 300 Gallon S/S Single Shell Liquefier, S/N E-596-03, with Offset Motor and Tri Clover Air Valve, 48" x 48" x 80" H |
| 180 | 1 | Allen Bradley SLC 5/04 CPU with Panel View 600 Controller and S/S Enclosure |
| 181 | 1 | Mettler Toledo S/S Digital Scale |
| 182 | 1 | 68" x 68" S/S Filter Hood |
| 183 | 1 | 88" Wide Rite Hite Speed Roll-Up Door |
| 184 | 1 | Tri Clover Positive Displacement Pump, Model PRE300 |
| 185 | 1 | Fristam 5 HP Circulating Pump with Sterling S/S Clad Motor and 2" x 2.5" S/S Head, Clamp Type |
| 186 | 1 | Air Valve and S/S On Line Filter |
| 187 | 1 | 139" x 139" S/S Frame Platform with Steps |
| 188 | 1 | Toyota Hydraulic Pallet Jack |
| 189 | 1 | Mueller 2,000 Gallon S/S Dome Top Cone Bottom Processor with Scrape Surface Agitator, 153" D x 91" D |
| 190 | 1 | Cherry Burrell 2,000 Gallon S/S Dome Top Cone Bottom Processor, S/N E 200-88, with Side Sweep Agitator, 153" D x 91" D |
| 190A | 1 | S/S Platform with Ladder |
| 190B | 1 | Tri Clover 5 HP Circulating Pump with Baldor 1,750 RPM S/S Clad Motor and 1.5" x 2" S/S Head, Clamp Type |

| | | |
|---|---|---|
| 191 | 1 | Chester Jonson 1,000 Gallon S/S Dome Top Cone Bottom Processor, S/N 36993, 120" H x 96" D |
| 192 | 1 | Thermaline S/S Plate Heat Exchanger Model T13CH, S/N 4246 |
| 193 | 1 | Baldor VFD with S/S Enclosure |
| 194 | 1 | 3-Compartment x 200 Gallon, Total 600 Gallon, S/S Flavor Tank with Vertical Agitator, 115" L x 46" W x 80" H |
| 195 | 1 | Osgood 16oz, 16-Station, 2-Up Rotary Cup Filler Model 2001, S/N 181422 with Allen Bradley Controls and Tamper Evident Wrapper |
| 196 | 1 | Osgood 8oz, 16oz, 32oz and 5lb, 2-Up, 16-Station Rotary Cup Filler Model 2100-R, S/N 18155 with Allen Bradley Controls and Tamper Evident Wrapper |
| 197 | 1 | 98" S/S Jet Spray COP Tank with Tri Clover S/S Clad Pump |
| 198 | 1 | Anderson Chart Recorder Model AJ-300 |
| 199 | 1 | S/S Sink and Eye Wash Station |
| 200 | 1 | S/S Flow Verter Station with (4) Plug Valves |
| 201 | 1 | Safeline Metal Detector with 5" x 6" Aperture |
| 202 | 1 | 120'+ S/S Accumulating Product Conveyor with 180° Turns, 3.25" Plastic Table Top Chain and Drive |
| 203 | 1 | Sabel Case Packer Model SE-10, S/N 998 |
| 204 | 1 | Videojet Labeler Model P 3400 with Rewinder |
| 205 | 1 | Portable Stairs |
| 206 | 1 | Feldmeier ALL S/S Vertical Dome Top Dome Bottom Single Shell Sugar Tank, S/N N-612-02, 170" H x 129" D |
| 207 | 1 | Viking 3 HP Sugar Pump Model AL125 |
| 208 | 1 | Quincy Northwest 125 HP Screw Air Compressor Model QNW-V-125 F/S, S/N 0906514530 with Toshiba VFD |
| 209 | 1 | Manchester Vertical Air Receiver |
| 210 | 1 | Mettler Toledo S/S Digital Platform Scale |
| 211 | 1 | S/S Flow Verter Station Valves and Pipe, In Sugar Tank Area Only |
| 212 | 1 | Level Controllers, Regulators and Solenoid |
| 213 | 8 | Pallet Racking Sections |
| 214 | 18 | Pallet Racking Sections |
| 215 | 1 | Wulftec Pallet Wrapper Model WLPA-200, S/N 7759-1-0203 |
| 216 | 1 | Wulftec Pallet Wrapper Model WLPA-200, S/N 8462-1-0403 |
| 217 | 1 | Vertical Ammonia Receiver with Valves |
| 218 | 1 | Hansen Auto Purger |
| 219 | 1 | (2) Chemical Feed Pumps and Controller |
| 220 | 1 | Fuji HVAC Control Panel Model AF-300P11 |
| 221 | 1 | Klenzode Micro Master Pump Unit with Filter |
| 222 | 1 | 20' x 30' x 14 Modular Freezer with 3-Fan Ammonia Blower and Pallet Racking |
| 223 | 1 | 96" Wide Rytec High Speed Roll Up Door |
| 224 | 1 | Contents of Shipping Office, Dell P/C, Monitors, Desk, Chair and Cabinets |
| 225 | 1 | 96" Wide Rytec High Speed Roll Up Door |
| 226 | 1 | AED Defibrillator |
| 227 | 33 | Sections of Pallet Racking |

| | | |
|---|---|---|
| 228 | 2 | Evapco 2-Fan Ammonia Cooler Blowers |
| 229 | 3 | Evapco 2-Fan Ammonia Cooler Blowers, Located at Far End of Cooler |
| 230 | 3 | Evapco 3-Fan and 4-Fan Ammonia Cooler Blowers, Located in Far End of the Cooler |
| 231 | 1 | 1000' + of Case Conveyor |
| 232 | 1 | 1996 International 24' T/A Refrigerated Route Truck with Kidron Cold Plate Body and Diesel Engine, VIN #: 1HTCAAR2TH277500 |
| 233 | 1 | 2001 International 22' S/A Refrigerated Route Truck with Morgan Body, TK RD 11SR Refrigerated Unit and Diesel Engine, VIN # 1HTSDAAN61H334746 |
| 234 | 1 | 2001 International 23' S/A Refrigerated Route Truck with Kidron 22' Cold Plate Body and DT4668, Diesel Engine, VIN# 1HTSDAAN91N346566 |
| 235 | 1 | 1992 International S/A Refrigerated Route Truck with Hackney 20' Cold Plate Body and Diesel Engine, VIN # 1HTSDPCN1HH42991 |
| 236 | 1 | 2001 International 23' S/A Refrigerated Route Truck with Kidron 22' Cold Plate Body and DT4668, Diesel Engine, VIN# 1HTSDAAN61H348713 |
| 237 | 1 | 2008 Ford Model #-250 Super Duty Refrigerated Van with ATC Refrigeration Unit, VIN# 1FTNE24W68DA86839 |
| 238 | 1 | 2007 Chevy Refrigerate Van with ATC Refrigerated Unit, VIN# 1GCGG25U471245812 |
| 238a | 1 | 2008 Chevy Van, VIN# 1GCFG15X981223631 |
| 238b | 1 | 2013 Ford Fusion, VIN # 3FA6P0D9XDR279600 |
| 238c | 1 | 2012 KIA Sedona EX, VIN # KNDMH4C79C6493947 |
| 239 | 1 | Evapco Cooling Tower, Model ATC601B, S/N 6303337, with Platform and Noise Reduction Enclosure, Located on Roof |
| 240 | 1 | 3-Tank CIP System with Feldmeier S/S Dome Top Tanks, Tri Clover Type 761 Air Valves, Shell and Tube Heat Exchanger, Endress Hauser Flow Meter, Fristam Pump and Cabinets |
| 241 | 1 | 2-Tank CIP System with Tri Clover Pump, On Line Filter, Tri Clover Type 762 Air Valve and Check Valve |
| 242 | 1 | 2-Tank CIP System with Tri Clover Pump, On Line Filter, Tri Clover Type 762 Air Valve and Check Valve |
| 243 | 1 | C/J Ammonia Ice Builder Model XM-11-8-22.5, S/N 1476 with Air Agitator |
| 244 | 1 | Lockerbie Air Agitator Ammonia Ice Builder Model FR 2158, S/N 335 |
| 245 | 4 | Assorted Tanks |
| 246 | 10 | Assorted Chilled Water Pumps |
| 247 | 1 | Vilter 75 HP 6-Cyclinder Ammonia Compressor, Model A11k446B with Siemens Starter |
| 248 | 1 | Vilter 40 HP 4-Cyclinder Ammonia Compressor, Model A90k434B |
| 249 | 1 | Mycom 30 HP 4-Cylinder Ammonia Compressor Model M4-AM |
| 250 | 1 | Fiberglass Glycol Holding Tank with 7.5 HP and 10 HP Sulzer Pumps |
| 251 | 1 | Graco Husky Model 1040 Diaphragm Pump |
| 252 | 1 | (5) Diaphragm Pumps, Chemical Feed Pump, Filters and Control Master Jr Model 200A |
| 253 | 1 | G/D 75 HP Screw Air Compressor Type Electra-Saver II, Model EBMSLC |
| 254 | 1 | Zeks Refrigerated Air Dryer Model 600HSFA4, S/N 324993, with Trap |

| | | |
|---|---|---|
| 255 | 1 | Quincy Northwest 40 HP Screw Air Compressor Model 1Q-F-40-M, S/N 960185 |
| 256 | 1 | Horizontal Air Receiver with Zeks Trap |
| 257 | 1 | 2006 FES GEA 150 HP Screw Ammonia Compressor Model 125GM, JOB# 06320011, with RAM Motor, 480 Volt Disconnect and ABB VFD |
| 258 | 1 | Vilter 75 HP 6-Cyclinder Ammonia Compressor, Size 446 |
| 259 | 1 | York 75 HP Rotary Ammonia Compress |
| 260 | 1 | Ammonia Intercooler Low Pressure Receiver and Accumulator |
| 261 | 1 | (2) 2-Door Cabinets and (2) Shelves |
| 262 | 1 | Diaphragm Pump and Feed Pump |
| 262a | 1 | Cool Air Ammonia Leak Detector |
| 263 | 1 | Pro S/S Water Set with Pump and Control Valve |
| 264 | 1 | Bossy Cart Steel Angle and Motor |
| 265 | 1 | Skat Blast Sandblast Cabinet |
| 266 | 1 | Assorted Box Tubing, PVC Pipe and Sheet Rock |
| 267 | 1 | Electric Pallet Jack Parts Machine |
| 268 | 1 | Rigid Shop Vac |
| 269 | 1 | Assorted Pipe Stands and Steel Railing |
| 270 | 1 | Miller Econo Twin HF Welder |
| 271 | 1 | NEW S/S Case Stacker Frame |
| 272 | 1 | Lempco Size 60 Hydraulic Press |
| 273 | 1 | Dake 10 Ton Hydraulic Press |
| 274 | 1 | 48" x 96" x 1"  Steel Work Table with Vise and Cabinet |
| 275 | 1 | Makita Shop Saw |
| 276 | 1 | Jet 1.5 HP Belt Sander and Disc Sander |
| 277 | 1 | 1,000 Gallon S/S Farm Tank with Tri Clover Pump and Check Valve |
| 277a | 1 | Portable S/S Foamer |
| 278 | 1 | Domino Ink Jet Coder, Model A300 |
| 279 | 1 | Domino Ink Jet Coder, Model A300 |
| 280 | 1 | Domino Ink Jet Coder, Model A300 |
| 281 | 1 | Domino Ink Jet Coder, Model A300 |
| 282 | 1 | Domino Ink Jet Coder, Model A300, Parts Machine |
| 283 | 1 | Hightlight Magnum Top and  Bottom Case Sealer |
| 284 | 1 | Best Pack Top and Bottom Case Sealer, Model MSDE22-2, S/N 041066 |
| 285 | 1 | WCB Size 130 Positive Displacement Pump, Mounted on S/S Base |
| 286 | 1 | Alfa Laval Positive Displacement Pump Head and Drive |
| 287 | 19 | S/S HTST Plates |
| 287a | 3 | NEW S/S Product Conveyor Section |
| 288 | 5 | NEW Iron Man and other Gear Reducing Drives |
| 289 | 6 | Baldor and other Gear Reducing Drives and Motors |
| 290 | 3 | WCB 2 HP Pumps with S/S Clad Motors |
| 291 | 1 | NEW Gast Vacuum Pump |
| 292 | 15 | ARO and other Diaphragm Pumps with Rack |
| 293 | 1 | NEW Baldor 20 HP, 3,520 RPM Motor |
| 294 | 1 | Leeson 10 HP, 3,525 RPM Motor |
| 295 | 1 | Baldor and other Motors (Up to 15 HP)and Pump Heads |
| 296 | 1 | (21) Assorted Baldor and other Motors, Up to 1.5 HP, with Rack |

| | | |
|---|---|---|
| 296a | 1 | (17) Assorted Baldor and other Motors, Gear Drives, and Pump, Up to 5 HP |
| 297 | 1 | (2) Racks with Suction and Discharge Hose |
| 298 | 1 | NEW S/S Case Drive Pan Splitter |
| 299 | 4 | NEW Roll Case Conveyor Chain |
| 300 | 1 | Case Conveyor Sprockets, Plastic Table Top Chain, Electrical Components, Wire, and More with Racks |
| 301 | 1 | Assorted Light Bulbs and Conduit |
| 302 | 1 | Protectoseal Flammable Storage Cabinet |
| 303 | 1 | 8-Door Locker Section |
| 304 | 1 | Assorted Fans, Door Hinges, Hardware, and More with Shelf |
| 305 | 1 | Butterfly Valves, Gate Valve, Pipe Fillings and More with Hardware |
| 306 | 1 | Assorted Federal Filler Change Parts |
| 307 | 1 | Air Valve Actuators, Plug Valves, Hardware and more with Shelf |
| 308 | 1 | Assorted Filters, Gear Motors and Vacuum Pump Parts with Shelf |
| 309 | 1 | Turner, CR, FAG, AXIS, SKF, Timken and other Bearings with Shelf |
| 310 | 1 | Fristam Pump Parts, Gaskets, Tri Clover Pump Parts and more with Shelf |
| 311 | 1 | Assorted Air Cylinders, Regulators and Fillings with Shelf |
| 312 | 1 | Barrel Pump, PVC Pipe Fillings, Plexiglass and More |
| 313 | 1 | Assorted Forklift Parts with (4) 2-Door Cabinets and Wall Mounted Cabinet |
| 314 | 1 | Evergreen Quart Filler Parts with Hardware, Seals and More with Shelf |
| 315 | 1 | Evergreen 1/2 Gallon Filler Parts with Eyes, Hardware, Belts and More with Shelf |
| 316 | 1 | Osgood Filler Parts with Cup Feed, Parts, Fill Cylinders, Air Cylinders and more with Shelf |
| 317 | 1 | Hardware Couplers, Sprockets, Bearings and more with Shelf |
| 318 | 1 | Gaulin M545 Parts with Plungers, Connecting Rod, Tools and more with Shelf |
| 319 | 1 | (4) Hardware Bins, Cap Head Screws, Washers and more |
| 320 | 1 | 3-Door Locker Section |
| 321 | 3 | Evergreen Filler Clutches |
| 322 | 1 | Process Data Mag Flow Meter, Model PD340 |
| 323 | 1 | Weight Set, 1 to 10 LB |
| 324 | 1 | Mettler Toledo S/S Digital Over Under Scale |
| 325 | 1 | Mettler Toledo 15# Capacity S/S Digital Over Under Scale |
| 326 | 1 | Mettler Toledo 50# Capacity S/S Digital Over Under Scale |
| 327 | 2 | Anderson Chart Recorders Model AJ300 |
| 328 | 1 | NEW Anderson Chart Recorder Model ACR700 |
| 329 | 4 | Fristam and Tri Clover S/S Pump Heads |
| 330 | 1 | Anderson RTD Pressure Sensor Model TFP33300514247 |
| 331 | 1 | NEW Anderson 5,000 LB Capacity Oil Filled Homogenizer Pressure Gauge |
| 332 | 3 | S/S Agitator Shaft |
| 333 | 1 | Steel Work Bench with Wilton Vise |
| 334 | 1 | Craftsmen 12-Drawer Portable Tool Box |
| 335 | 1 | Craftsmen 6-Drawer Portable Tool Box |
| 336 | 1 | Craftsmen 6-Drawer Portable Tool Box |

| | | |
|---|---|---|
| 337 | 1 | Pedestal Fan |
| 338 | 1 | 2-Way Radios and I-Pad Protector |
| 339 | 1 | (2) Work Tables, (3) 4-Drawer File Cabinets, Book Cases and Chairs, Paperwork NOT Included |
| 341 | 1 | Novis Platform Scale |
| 342 | 1 | (3) Section Pallet Racking and (4) 2-Door Cabinets |
| 343 | 1 | Assorted Lab Glassware and (2) 2-Door Cabinets |
| 344 | 1 | Microwave, Coffee Makers, Refrigerator, Table and Chairs |
| 345 | 1 | Boiler with Ray Oil Burners |
| 346 | 1 | Cyclotherm Boiler |
| 347 | 1 | Boiler Feed System with (2) Tanks and Feed Pumps |
| 348 | | 2-Tank S/S CIP System with Tri Clover Pump, Tri Clover Type 761 Air Valves, Online Filter and Check Valve |
| 349 | 1 | LMI Boiler Conductivity Meter |
| 350 | 3 | Allen Bradley 1336 VFDs |
| 351 | 1 | Guardian Emergency Eye Wash Station and Shower |
| 352 | 1 | Shell and Tube Heat Exchanger with Condensate Trap and Pump |
| 352a | 1 | Bell and Gossett Shell and Tube Heat Exchanger with Pump |
| 353 | 1 | Assorted Towel Dispenser, Soap Dispenser and Supplies with Shelf and (2) Cabinets |
| 354 | 1 | 2-Wheel Dollie |
| 355 | 1 | LMI Liquitron 3P 5000 Control |
| 356 | 1 | 15" x 253" Inclined Power Belt Conveyor |
| 356a | 1 | Pedestal Drill Press |
| 356b | 1 | Rigid Model 300 Pipe Machine |
| 356c | 1 | Burning Cart with Torch and Gauges |
| 356d | 5 | Carts |
| 357 | 1 | Milkoscan Model 550, S/N 2410200307 |
| 358 | 1 | NEW Laser Scanner Parts and Components |
| 359 | 1 | My Fuge and VWR Stir Plate |
| 360 | 1 | Orion Digital PH Meter, Julabo Heater, Dyno Scale, Weights and Components |
| 361 | 1 | Assorted Glassware, Thermometers, Pipettes and more |
| 361a | 1 | Quebec Colony Counter, Hot Water Bath, AND Digital Scale, and Wine Refractometer 0-to-50 Percent  BRX |
| 362 | 1 | Mettler Digital Scale Model AE 100 |
| 363 | 1 | Thermolyne Hot Plate Type 2200 |
| 364 | 1 | CEM Labware 9,000 Microwave Moisture Solids Analyzer |
| 365 | 1 | HP Laser Jet 1,320 Printer |
| 366 | 1 | Assorted Syringes, Thermometer, Test Kits, Gloves and More |
| 367 | 1 | (2) Sink Spray Units and Water Filter |
| 368 | 1 | (2) Lab Stool Tables, Paper Cutter, File Cabinets and Table |
| 369 | 1 | Reach-In Freezer |
| 369a | 1 | Norlake 4-Door Cooler |
| 370 | 1 | Conference Table with Glass Top, (2) White Boards, (13) Folding Chairs and Flat Screen Monitor |
| 371 | 1 | Defibrillator and First Aid Kit |

| | | |
|---|---|---|
| 371a | 1 | Office Partition, Chairs and Desk |
| 372 | 1 | (5) Dell Flat Screen Monitors |
| 372a | 1 | L-Shaped Desk, (4) Chairs and 4-Drawer File Cabinet |
| 373 | 1 | (3) L-Shaped Desks |
| 374 | 2 | Dell and HP Flat Screen Monitors with Keyboards |
| 375 | 1 | LG 43" Flat Screen |
| 376 | 1 | Refrigerator, Microwave, Table and Chairs |
| 377 | 11 | Shop Vac and Mop Bucket |
| 378 | 1 | Assorted Office Supplies, Paper Cutters and more |
| 379 | 1 | Desk, Credenza, Book Case, (2) Cow Chairs, (3) Odd Chairs, Square Table and Plant |
| 380 | 1 | Dell Flat Screen Monitor with Keyboard and Docking Station |
| 381 | 1 | 5-drawer Lateral File Cabinet |
| 382 | 1 | Wooden L-Shaped Desk, White Board, Chair and 2-Drawer File Cabinet |
| 383 | 2 | Dell Flat Screen Monitor with Keyboard and Docking Station |
| 384 | 1 | L-Shaped Desk with Chair |
| 385 | 1 | Dell Flat Screen Monitor with Keyboard and Docking Station |
| 386 | 4 | Dell Latitude E5430 Lap Tops |
| 387 | 11 | I-Pads |
| 388 | 1 | 2-Door Cabinet, File Cabinet, Safe and Office Supplies |
| 389 | 1 | L-Shaped Desk and Chair |
| 390 | 1 | Office Partitions, Work Stations, L-Shaped Desks, Credenza, Chairs, Book Case and 2-Drawer File Cabinet |
| 391 | 3 | Dell and Hannspree Flat Screen Monitors |
| 392 | 2 | Dell Flat Screen Monitors with Keyboard and CPU |
| 393 | 1 | Dell Flat Screen Monitor with CPU |
| 394 | 2 | Dell Flat Screen Monitors with Keyboard |
| 395 | 1 | Brother Intellifax 4100 Fax Machine |
| 396 | 2 | Orion Monitors with Camera |
| 397 | 1 | Dell Flat Screen Monitor, Keyboard, Speakers, Router, Chairs and Cabinet |
| 398 | 1 | L-Shaped Desk, Chairs and 4-Drawer Cabinet |
| 398a | 2 | Bug Zappers |
| 398b | 1 | Nissan Hyrdaulic Pallet Jack |
| 398c | 1 | Toyota Hydraulic Pallet Jack |
| 398d | 1 | Toyota Hydraulic Pallet Jack |
| 398e | 1 | Toyota Hydraulic Pallet Jack with Self Contained Charger |
| 399 | 3 | Office Work Stations |
| 400 | 3 | Office Work Stations |
| 401 | 1 | (2) 4-Drawer File Cabinets and 2-Drawer Lateral File Cabinet |
| 402 | 1 | Table and Chairs |
| 403 | 1 | Haier Dishwasher Model HDR18PA |
| 404 | 1 | Frigidaire Electric Range |
| 405 | 1 | GE Refrigerator |
| 406 | 1 | Magic Chef Reach-In Freezer |
| 407 | 1 | Microwave and Keurig |
| 408 | 1 | Table, Chairs and Vacuum Cleaner |

| | | |
|---|---|---|
| 409 | 1 | (2) 2-Drawer File Cabinets, 4-Drawer File Cabinet, Office Supplies and Rack (2-Drawer Fire Proof File Cabinet is NOT included) |

In re  Sunshine Dairy Foods Management, LLC
Ch 11 Bankruptcy Case No. 18-31644-pcm11(Lead Case)
In re Karamanos Holdings, Inc.;
Ch 11 Bankruptcy Case No. 18-31646-pcm11

CERTIFICATE - TRUE COPY

DATE:          August 17, 2018

DOCUMENT:    JOINT MOTION TO SELL PROPERTY AT AUCTION FREE AND
                CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES

    I hereby certify that I prepared the foregoing copy of the foregoing named document and have carefully compared the same with the original thereof and it is a correct copy therefrom and of the whole thereof.

CERTIFICATE OF SERVICE

    I hereby certify that I served a copy of the foregoing on:

See Attached List. (The original
Service List is attached to the
original copy filed with the Court
only.  Creditors may request a
copy of the Service List by
contacting the undersigned.)

by mailing a copy of the above-named document to each of them in a sealed envelope, addressed to each of them at his or her last known address.  Said envelopes were deposited in the Post Office at Portland, Oregon, on the above date, postage prepaid.

    I hereby certify that the foregoing was served on all CM/ECF participants through the Court's Case Management/Electronic Case File system on the date set forth below.

    Dated:  August 17, 2018

                VANDEN BOS & CHAPMAN, LLP

                By:/s/Douglas R. Ricks
                  Douglas R. Ricks, OSB #044026
                  Of Attorneys for Debtors-in-Possession

In re  Sunshine Dairy Foods Management, LLC;
Bankruptcy Case No. 18-31644-pcm11 (Lead Case);
In re Karamanos Holdings, Inc.;
Bankruptcy Case No. 18-31646-pcm11
Service List

**Debtors:**

Sunshine Dairy Foods Management, LLC
Attn:  Norman Davidson, III
801 NE 21st Ave.
Portland, OR  97232

Karamanos Holdings, Inc.
Attn:  Norman Davidson, III
801 NE 21st Ave.
Portland, OR  97232

**Unsecured Creditors Committee:**

Valley Falls Farm, LLC
c/o Bryan P. Coluccio, V.P./
General Counsel
Keystone-Pacific, LLC
18555 SW Teton Avenue
Tualatin, OR 97062

High Desert Milk
c/o Steven Tarbet, CFO
1033 Idaho Avenue
Burley, ID 83318

Electric Inc.
c/o Christopher C. Winston, President
P.O. Box 820386
Vancouver, WA 98682

Ernest Packaging Solutions
c/o Jennifer Delgadillo
Director of Corp. Credit
5777 Smith Way St.
Commerce, CA 90040

Stiebrs Farms, Inc
c/o Janis E. Stiebrs, President
P.O. Box 598
Yelm, WA 98597

**S.E.C.**

SEC
Attn: Bankruptcy Counsel
444 South Flower Street, Suite 900
Los Angeles CA 90071-9591

**Secured Creditors:**

Citibank, NA
c/o Barbara Desoer - CEO
701 East 60th Street North
Sioux Falls, SD 57104

First Business Capital Corp.
401 Charmany Dr.
Madison, WI  53719

First Business Capital Corp.
c/o Chuck Batson, President & CEO
401 Charmany Dr
Madison, Wi 53719

First Business Capital Corp.
c/o Albert N. Kennedy
Tonkon Torp LLP
888 SW 5th Ave Ste 1600
Portland OR  97204

First Business Capital Corp.
c/o Michael Fletcher
Tonkon Torp LLP
888 SW 5th Ave Ste 1600
Portland, OR  97204

Ford Motor Credit Company
PO Box 552679
Detroit, Mi 48255

Ford Motor Credit Company LLC
c/o CT Corp. System, RA
780 Commercial St SE Ste 100
Salem, OR 97301

Ford Motor Credit Company
c/o McCarthy Holthus
PO Box 552679
Detroit, MI 48255
VIA EMAIL:
jbarrett@mccarthyholthus.com

Strada Capital Corporation
23046 Avenida de la Carlota,
Ste 350
Laguna Hills, CA  92653;

Strada Capital Corporation
c/o Christopher Parsons, R.A.
23046 Avenida de la Carlota,
Ste 350
Laguna Hills, CA  92653

LCA Bank Corporation
1375 Deer Valley Drive, Ste. 218
Park City UT  84060

LCA Bank Corporation
c/o Thomas T. Billings,
Registered Agent
15 West South Temple Ste 1700
Salt Lake City, UT 84101

Multnomah Assessment &
Taxation
501 SE Hawthorne,1st Floor
P.O. Box 5007
Portland, OR  97208

Multnomah County Tax Assessor
Attn Angelika Loomis, Agent
PO Box 2716
Portland, OR 97208-2716
VIA EMAIL: dartcs@multco.us

Toyota Motor Credit Corporation
PO Box 5855
Carol Stream, Il 60197

Toyota Motor Credit Corp
6565 Headquarters Dr.
Plano, TX 75024

Toyota Motor Credit Corporation
 c/o CT Corporation System, RA
780 Commercial St SE Ste 100
Salem, OR 97301

**Initial Bidder:**

Bill Warren
Wilmer Hale
7 World Trade Center
250 Greenwich Street
New York, NY 10007 USA

**IRS:**

IRS
Attn: Attorney General
of United States
10th Constitution NW #4400
Washington, DC 20530

IRS
Attn: Civil Process Clerk
U.S. Attorney
District of Oregon
1000 SW 3rd, #600
Portland, OR 97204-2936

IRS
Centralized Insolvency Operation
P. O. Box 7346
Philadelphia, PA 19101

In re  Sunshine Dairy Foods Management, LLC;
Bankruptcy Case No. 18-31644-pcm11 (Lead Case);
In re Karamanos Holdings, Inc.;
Bankruptcy Case No. 18-31646-pcm11
Service List

**Oregon Dept. of Revenue**:

ODR
ATTN: Bankruptcy Unit
955 Center St NE
Salem, OR 97301

ODR
c/o Ellen Rosenblum, Attorney General
Oregon Department of Justice
1162 Court St, NE
Salem, OR 97301-4096

**U.S. Attorney's Office:**

U.S. Attorney,
District of Oregon
1000 SW 3rd, #600
Portland, OR 97204-2936

**Special Notice:**

Scott Laboratories Inc.
Attn:  Jill Skoff, Accting Assistant
PO Box 4559
Petaluma, CA  94955

Sorrento Lactalis, Inc.
c/o Phillips Lytle LLP
Attn: Angela Z. Miller
125 Main Street
Buffalo, NY 14203

**Electronic Mail:**

**The foregoing was served on all
CM/ECF participants through the
Court's Case Management/ Electronic
Case File system.**